UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION

JARED HALE

    Plaintiff,

v.                                              Case No.:     5:17-cv-265-RH-GRJ

SCHOOL BOARD OF BAY COUNTY,
FLORIDA and WILLIAM HUSFELT,
in his individual capacity

    Defendant.

_____/

## MOTION TO DETERMINE AMOUNT OF ATTORNEY'S FEES BY THE SCHOOL BOARD OF BAY COUNTY, FLORIDA

The Defendant, the School Board of Bay County, Florida, submits this motion and memorandum to this Court for a determination as to the amount of attorney's fees to be awarded to it pursuant to its previous Order Determining Entitlement to Attorney's Fees [ECF-78] and local Rule 54.1.

## BACKGROUND

1.      This Court in its previous Order, determined that Defendant, the School Board of Bay County, Florida ("School Board") is entitled to attorney's fees against the Plaintiff, Jared Hale, on the State-law Tortious Interference claim due to its successful offer or proposal of settlement pursuant to Florida Statute §768.79.  [ECF-79, Pgs. 2 and 17].

1

2.    In support of this motion as to the amount of attorney's fees that should be awarded to the School Board, the affidavits of Ross McCloy and Clifford Sanborn attesting to the reasonableness of the hours expended and the rates charged are submitted with this motion.

3.    Pursuant to the terms of the Court's previous Order, counsel for the School Board has attempted to identify and remove any fees that were related solely to the issue of Plaintiff's First Amendment Claim of Retaliation. The billing records that are attached to the Affidavit of Ross McCloy reflect that those entries have been withdrawn from consideration by the Court.

WHEREFORE, the Defendant, the School Board of Bay County, Florida, respectfully requests that this Court enter judgment awarding to it $64,461.00 in attorney's fees against the Plaintiff, Jared Hale, for the State-law Tortious Interference claim.

## MEMORANDUM OF LAW

To determine the amount of a reasonable fee the Court is first instructed to look at the number of hours that have been reasonably expended on the issue involved multiplied by a reasonable hourly rate. *Hensley vs. Eckerhart*, 461 U.S. 424, 433 (1983). This includes time expended by paralegals for work traditionally performed by an attorney. *Jean vs. Nelson*, 863 Fed. 2d 759, 778 (11th Circuit 1988).

## FLORIDA'S OFFER OF JUDGMENT/PROPOSAL
## FOR SETTLEMENT STATUTE

Florida's Offer of Judgment/Proposal for Settlement statute, §768.79,

provides for the award of attorney's fees after a determination as to entitlement that

begin from the date of the service of the offer.  That date, relative to the School

Board, is January 19, 2018.  While fees that have been incurred in litigating the

entitlement issue are recoverable, fees incurred in litigating the amount of fees are

not recoverable.  *Palm Beach Polo Holdings, Inc. vs. Stewart Title Guarantee*

*Company*, 132 So. 3d 858, 862 (Fla. 4th DCA 2014).  No request is being made by

the School Board to include fees generated for time spent in litigating the amount

of the fees herein.

Where, as here, a party is entitled to an award of attorney's fees based upon

statutory authority for a particular claim, but not other claims, the Court is required

to evaluate the relationship between the claims to determine the scope of the fee

award.  *Chodorow vs. Moore*, 947 So. 2d 577, 579 (Fla. 4th DCA 2007).  Id. at 579

(quoting *Anglia Jacs & Company, Inc. vs. Dubin*, 830 So. 2d 169, 172 (Fla. 4th

DCA 2002).  The basic rule as announced in *Chodorow* is as follows:

> "where the claims involve 'a common core' of facts and are based on
> 'related legal theories,' a full fee may be awarded *unless it can be*
> *shown that the attorneys spent a separate and distinct amount of*
> *time on accounts as to which no attorney's fees were sought [or*
> *were authorized]*." Id. At 579 (emphasis in original).

As an example, where one claim is subject to a fee entitlement, but one or more related claims are not, "time spent marshaling the facts" of the related claims is compensable because it "likely would have been spent defending any one or all of the counts." *Caplan vs. 1616 East Sunrise Motors, Inc.*, 522 So. 2d 920, 922 (Fla. 3rd DCA 1988).  To decide as to whether issues are "inextricably intertwined" or involve a "common core of facts" the Court should look to determine whether one claim can be distinguished from work on other claims.  If they are not, then the claims are not separate and distinct but are simply alternative theories of liability for the same wrong.  Therefore, when a particular claim is indeed subject to a fee entitlement, but one or more related claims are not, the time that is spent "marshaling the facts" of the related claims is compensable in a fee award.  *22nd Century Properties, LLC vs. FPH Properties, LLC*, 160 So. 3rd 135 (Fla. 4th DCA); *Chodorow*, at 579, *Caplan*, at 922.  This would encompass discovery and depositions that relate to both claims, especially when the factual scenarios surrounding both claims is common to each of the Plaintiff's claims.

Defendant School Board was required to defend the claims made against it both for the State-Law Tortious Interference of a Business Relationship claim and the First Amendment Retaliation claim.  These claims involved a common core of facts and were inextricably intertwined such that an allocation is not possible to

4

perform with surgical precision.[1]  The School Board defended against both claims by asserting 1) that it was not involved in the decision to terminate Jared Hale from his North Bay Haven Charter School football coaching position, and for not re-hiring him at that same school, and 2) that it was also not responsible for the decision not to hire the Plaintiff at Bay High School.  All claims against the School Board were based upon the alleged actions of Defendant William Husfelt as Superintendent and therefore as representative of the School Board.  None of the School Board Members, individually or collectively as a governmental unit, were ever implicated in either the Tortious Interference claim or the First Amendment claim.  Discovery, however, was the same as to both except in rare instances that can be clearly defined (e.g., depositions of James Longerbeam, Billy May, Brian Bullock, etc.).  To the extent that there was time clearly spent on the First Amendment issue, those entries have been removed from consideration and are not being sought by the School Board in this motion.  The Court in its ruling on the School Board's Motion for Summary Judgment determined that it was undisputed that the School Board was not involved in either of these decisions.

## **REASONABLE HOURS THAT HAVE BEEN EXPENDED**

---

[1] While a fee applicant has the burden to submit documentation establishing an appropriate amount of an attorney's fee award, "trial courts need not, and indeed should not, become green-eyeshade accountants. *Hensley vs. Eckerhart*, 461 U.S. 424, 437 (1983).  The essential goal is to "do rough justice, not to achieve auditing perfection." Id.  Indeed, a determination of reasonable attorney's fees "should not result in a second major litigation." Id.

Defendant School Board attaches an Affidavit with attached exhibits (including billing records that have all been paid by the client) setting out the time devoted to the State-Law Tortious Interference claim alone. This Affidavit and the attachments identify each time keeper and the time keeper's claimed hourly rate, in accordance with N. D. Fla. Loc. R. 54.1(E)(1). [See Exhibit "1"]. Where time for certain tasks is comingled, counsel has either removed time or has apportioned the entry to only the State-Law Tortious Interference claim. A summary of the number of hours believed to be reasonably expended on that claim is set forth below, which includes the time expended since January 19, 2018, up to and including the time spent litigating the issue of entitlement to fees.

| Time Keeper | Number of Hours Reasonably Expended |
|---|---|
| Ross McCloy, Esq. | 212.10 |
| Franklin Harrison | .50 |
| Heather Hudson | .60 |
| Lori Benjamin (Paralegal) | 68.60 |

## COUNSEL'S HOURLY RATE

Typically, the determination of a reasonable hourly rate is made by the Court reviewing the prevailing market rate in relevant legal community for similar services by lawyers of reasonably comparable skills, experience, and reputation. *Norman vs. Housing Authority of City of Montgomery*, 836 Fed. 2d. 1292, 1299 (11th Cir. 1988).

The Affidavits of attorneys Ross McCloy and Clifford Sanborn (See Exhibit "2") confirm that the hourly rates charged to the School Board were based upon the prevailing market rate in North Florida for similar services by lawyers of reasonably comparable skills for the type of work involved, in accordance with N. D. Fla. Loc. R. 54.1(E)(2).  The rates, as confirmed by Attorney Sanborn, are below the normal rate for the work that was encompassed in this proceeding.  A rate of $275 /hr. for the attorney's time and $ 85/hr. for the paralegal's time is substantiated by the affidavits and the attached billing records filed with the Court herein.

A summary of the total number of hours reasonably expended to defend against the State-Law Tortious Interference claim from the date of service of the offer of judgment up to and including the time spent litigating the entitlement to fees, and then multiplied by the reasonable hourly rate, is set forth below.

| Time Keeper | Rate | Hours | Total |
|---|---|---|---|
| Ross McCloy, Esq. | $275 hr. | 212.10 | $58,327.50 |
| Franklin Harrison | $275 hr. | .50 | 137.50 |
| Heather Hudson | $275 hr. | .60 | 165.00 |
| Lori Benjamin | $ 85 hr. | 68.60 | $5,831.00 |
| **TOTAL** | | | **$64,461.00** [2] |

---

[2] Exhibits A and B to the Affidavit of Ross McCloy have a Fee Recap section on the first page of each exhibit.  The hours reflected on the Recap, however, are not

## CONCLUSION

For the reasons stated above, Defendant, the School Board of Bay County, Florida request that this Court enter an order awarding it $64,461.00 in attorney's fees against Plaintiff Jared Hale for the State-Law Tortious Interference claim.

## CERTIFICATE OF COMPLIANCE WITH LOCAL RULE 7.1(F)

The undersigned certifies that the foregoing memorandum of law complies with Local Rule 7.1(F) because it contains only 1,926 words.

## CERTIFICATE OF CONFERENCE WITH PARTIES

In accordance with Local Rule 7.1(B) and 54.1(G), counsel for Defendant the School Board of Bay County, Florida, certifies that he has attempted in good faith to resolve the issues set forth herein through a meaningful conference with Plaintiff's counsel.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the above foregoing has been furnished to Marie Mattox, Esq. by electronic mail to marie@mattoxlaw.com, rebecca@mattoxlaw.com, federalcourt@mattoxlaw.com, michelle@mattoxlaw.com and Gwen Adkins, Esq. by electronic mail to

---

indicative of the hours being claimed by the School Board.  Subtracting time spent on First Amendment issues, sanctions issues not relating to the proposal for settlement, and the appeal do not appear in the Fee Recap itself.  The hours claimed are those which have not been marked off on Exhibit A, and for which the amounts are reflected in Exhibit "B."

8

gadkins@coppinsmonroe.com, jclark@coppinsmonroe.com,

cmarchena@coppinsmonroe.com this _____ day of _____, 2019.

HAND ARENDALL HARRISON SALE

Dixon Ross McCloy, Esq.
Florida Bar No. 0262943
P.O. Drawer 1579
Panama City, Florida 32402
Telephone: (850) 769-3434
Fax: (850) 769-6121
rmccloy@hsmclaw.com
lbenjamin@hsmclaw.com
bhalley@hsmclaw.com

ATTORNEYS FOR DEFENDANT
THE SCHOOL BOARD OF BAY
COUNTY, FLORIDA

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION

JARED HALE

     Plaintiff,

v.                          Case No.:    5:17-cv-265-RH-GRJ

SCHOOL BOARD OF BAY COUNTY,
FLORIDA and WILLIAM HUSFELT,
in his individual capacity

     Defendant.

_____/

### AFFIDAVIT WITH RESPECT TO ATTORNEYS' FEES

State of Florida
County of Bay

     BEFORE ME, the undersigned authority, personally appeared Dixon Ross McCloy Jr., who, after being first duly sworn, deposes and states as follows:

     1.     I am over the age of 21 years, competent, and have personal knowledge of the matter set forth in this Affidavit.

     2.     I am a Senior Partner in the law firm of Hand Arendall Harrison Sale, who are the attorneys of record for the Defendant in this case, The School Board of Bay County, Florida ("School Board").

     3.     I have been licensed to practice law in the State of Florida for approximately forty-one years and am an active member of the Florida Bar in good

1



standing.  I practice regularly in the areas of Civil Trial and Commercial Litigation,
and this would include as well Employment Litigation and cases involving
Business Torts.  I am Board Certified in Civil Trial Law and Business Litigation by
the Florida Bar, from 1990 and 1997 respectively.  I have an "AV" rating from
Martindale Hubbell and have had that rating since 1991.  I am a fellow of the
American College of Trial Lawyers since 2010.

    4.    Lori Benjamin has worked as a paralegal for approximately 9 years
with the firm of Harrison Sale McCloy, and later Hand Arendall Harrison Sale,
working in the civil trial litigation areas.  Before that, she worked for different law
firms as a paralegal in civil trial matters an additional 20 years.  Both Franklin
Harrison and Heather Hudson are partners in my law firm, having been licensed in
Florida since 1972 and 2011 respectively.  Both lawyers are Board Certified in
Education Law by the Florida Bar and had limited involvement in this matter
answering questions that dealt with education matters.

    5.    This case is not the first matter in which the firm of Hand Arendall
Harrison Sale has represented the School Board.  In fact, this firm, in its current
name and predecessor names, has represented the School Board for over thirty
years.  This representation includes not only school education issues but also
litigation issues against the Board, its Superintendent, teachers, administrators and
others in their representative and individual capacities.  Matters involving torts,

2

Constitutional issues and employment litigation are just a few of the issues our firm has handled during our representation of the School Board.

6.    Acceptance by Hand Arendall Harrison Sale of this case did not preclude employment of the firm by others or incite antagonism with other clients, beyond those caused by normal time constraints and deadlines involved in any Federal Court litigation.

7.    This case imposed some significant time limitations on Affiant because of the rate at which cases progressed toward trial in Federal Court and because of the large degree of discovery that was injected in the case, primarily by the Plaintiff.

8.    The undersigned and the law firm of Hand Arendall Harrison Sale was engaged in this matter on an "hourly rate" basis and the fee was not contingent. The fees were billed monthly to the School Board of Bay County. All billings are current and fully paid. The hourly rates charged to the School Board of Bay County, Florida for the timekeepers on the file were as follows:

a.    Dixon Ross McCloy, Jr., $275.00 per hour.

b.    Franklin Harrison, $275 per hour.

c.    Heather Hudson, $275 per hour.

d.    Lori Benjamin, $85.00 per hour.

9.     The foregoing rates were the normal and typical rates charged by these timekeepers at the time that the undersigned was engaged.  These rates have been in place for many years and were not increased during the time that is at issue in these proceedings.

10.     I have carefully reviewed and considered the Court's ruling on the areas and claims for which fees are recoverable (ECF-78).  My understanding of the Court's ruling is as follows:

a.     The School Board of Bay County, Florida is entitled to recover fees for the defense of the state law tortious interference claims that were raised by Jared Hale against it. These attorney's fees are to run against Defendant Jared Hale only given that they were the result of a successful proposal for settlement under state law, Florida Statute §768.79.

b.     This Defendant is not entitled to recover fees for the defense of the Plaintiff's Constitutional claims pursuant to U.S.C. §1983.

11.     The issues and disputes involved as to the state law claim for tortious interference of a business relationship appear to be focused upon two specific positions:

a.     Whether the School Board through its Superintendent caused Jared Hale to be fired as the football coach at North Bay Haven and caused

him not to be renewed at North Bay Haven at the end of the school year 2014 – 2015; and

      b.      Whether the School Board prevented Jared Hale from being hired as a history teacher at Bay High School.

12.      The Plaintiff's complaint is confusing as to whether both claims (North Bay Haven and Bay High School) were the subject of alleged tortious interference by the School Board. While the Attorney's Planning Report (ECF-10) appears to clearly limit the state law claim against the School Board to the North Bay Haven decisions, Plaintiff's counsel subsequently argued that the School Board was guilty of tortiously interfering with the Bay High School position during the summary judgment oral argument.[1] To confound the issue more, Plaintiff alleged that the termination of the football coaching position and non-renewal of his contract at North Bay Haven, as well as the refusal to hire him for the Bay High School history teaching position, were also the subject of First Amendment retaliation related to his association with his parents. Importantly, all allegations against the School Board were addressed solely to acts allegedly committed by the Superintendent, William Husfelt, in his representative capacity

---

[1] The Court noted the confusion of this issue at the summary judgment hearing as having been caused by less than clear pleadings by the Plaintiff. The Court dealt with the confusion by resolving this potential effort against the Plaintiff. [ECF-70, Summary Judgment Hearing Transcript, pages 20-27 & 47-50].

for the School Board.  No proof was ever produced during discovery that the

School Board Members, individually, collectively or as a governmental entity,

were involved in any of the claims forwarded by the Plaintiff.

There were, therefore, overlapping factual issues and much of the discovery

was the same whether the discovery centered upon the tortious interference state

law claim or the First Amendment retaliation claim.  Time spent in the discovery,

especially depositions, covering the background of each of the many deponents (at

least eighteen depositions were transcribed) applied to both claims.  In addition,

there was time incurred in addressing the area of damages sought by the Plaintiff

during discovery regardless of the nature of the claim

13.    I did not, and neither did anyone else in my firm, keep time records

which specifically distinguish between the tortious interference and Constitutional

retaliation issues in the case.  Indeed, because of the overlap among these issues

from a factual standpoint, it would be neither practicable nor possible realistically

to keep time separately for both issues, particularly since in discovery the issues

would be effectively dealt with simultaneously.  As a result, I have undertaken an

analysis, based upon the time records and my recollection on the amount of time

spent on these issues, which I believe to be reasonable under the circumstances,

and which results in a fair allocation of the time incurred among the various issues.

14.     First, based upon the Court's ruling, only time incurred between the time of the service of the proposals for settlement by the School Board (January 19, 2018) and the Court's ruling as to entitlement (March 25, 2019) would be properly within the scope of the Court's ruling.  The School Board limits its request for this time period.  Time was also incurred regarding the appellate issues which were addressed during this period (later resolved in favor of both Defendants through affirmance by the Eleventh Circuit Court of Appeals).  This appellate time is not included in the School Board's request.

15.     Subject to the foregoing analysis, a reasonable fee for Hand Arendall Harrison Sale's services in a case such as this is not less than the number of hours spent by attorneys Ross McCloy, Franklin Harrison and Heather Hudson at $275 per hour and the amount of time spent by paralegal Lori Benjamin at $85 per hour.

16.     The total time expended by Hand Arendall Harrison Sale on behalf of School Board in this case on the tortious interference claim through the conclusion of the ruling on the entitlement to fees hearing is as follows:

| Name | Number of Hours |
| --- | --- |
| Ross McCloy | 212.10 |
| Franklin Harrison | .50 |
| Heather Hudson | .60 |
| Lori Benjamin | 68.60 |

17.     The total amount of fees expended by Hand Arendall Harrison Sale on behalf of the Defendant in this case through the conclusion, and without consideration of any further post hearing motions, on the tortious interference claim is as follows:

| Name | Number of Hours | Fees Charged |
|------|-----------------|--------------|
| Ross McCloy | 212.10 | $58,327.50 |
| Franklin Harrison | .50 | 137.50 |
| Heather Hudson | .60 | 137.50 |
| Lori Benjamin | 68.60 | 5,831.00 |
| **TOTAL** | | **$64,461.00** |

18.     The complete legal services rendered by Hand Arendall Harrison Sale and the amount of time to perform those services are reflected in copies of the time records through the conclusion of the relevant time frame noted above and are attached hereto as Exhibit "A" since they have not been previously provided to the Plaintiff.  The time excluded for work incurred on the First Amendment retaliation claim, the unsuccessful portions of the sanctions motion, the appeal and any duplication of effort has been removed from consideration and the reduction in amount and time is noted on Exhibit "A."

19.     A revised version of the recoverable time spent and the amounts for each entry is attached hereto as Exhibit "B."  In this exhibit, time entries have been

reduced to reflect time spent on the state law claim alone.  Amounts have also been reduced to reflect no charge for time spent on non-state related claims or issues as noted above.  Where there were interrelated entries (such as depositions that dealt with the First Amendment issue taken on the same day as depositions relating to the tortious interference claim) an attempt was made to reasonably divide the time spent for those entries.  Exhibit "B" thus serves as the template for the attorney's fees sought in this motion.

20.    The description of the legal services and time involved was compiled using time sheets or direct computer entry, which are and were simultaneously made at or near the time of performing such legal services by the person indicated, and all of this was done within the regular course of business at Hand Arendall Harrison Sale.

21.    Based upon the foregoing, Hand Arendall Harrison Sale estimates that a total reasonable fee for its services in this matter on the issues which this Court has permitted recovery is $64,461.00.

FURTHER AFFIANT SAYETH NOT this ___9ᵗ___ day of ___July___, 2019.

_____
Dixon Ross McCloy, Jr.
Attorney for The School Board of
Bay County, Florida

9

The foregoing instrument was acknowledged before me this _9th_ day of

_July_____, 2019, by Dixon Ross McCloy,

(√)   who is personally known to me.

( )   who produced _____ as identification,


_Blanca Halley_____
Notary Public


_____
My Commission Expires:

BLANCA HALLEY
Commission # GG 281761
Expires March 30, 2023
Bonded Thru Troy Fain Insurance 800-385-7019

10

# HAND ARENDALL HARRISON SALE LLC

P.O. BOX 123
MOBILE, ALABAMA 36601
(251) 432-5511
FED. I.D. NO. 63-0259798

Statement
July 5, 2019

Bay County School Board
Karen Hall
1311 Balboa Ave.
Panama City, FL 32401

ID: 34815-224524                     Billing Attorney: D. Ross McCloy

Re: Jared Hale v. BCSB

| | | |
|---|---|---|
| Current Fees | 0.00 | |
| Current Disbursements | 0.00 | |
| Current Interest | 0.00 | |
| Current Retainer | 0.00 | |
| Total Current Charges | 0.00 | |
| Courtesy Discount | -0.00 | |
| Advance Deposit Applied | -0.00 | |
| **Total Current Due** | | **0.00** |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Franklin R. Harrison | Member | 0.50 | 275.00 | 137.50 |
| D. Ross McCloy | Member | 322.80 | 275.00 | 88,770.00 |
| Casey Jernigan King | Associate | 6.90 | 205.00 | 1,414.50 |
| Heather K. Hudson | Member | 3.60 | 275.00 | 990.00 |
| William Q. Platt | Associate | 3.75 | 125.00 | 468.75 |
| Lori A. Benjamin | Paralegal | 104.20 | 85.00 | 8,857.00 |
| | **Totals** | **441.75** | | **100,637.75** |

### Disbursements

| Description | Amount |
|---|---|
| Witness Expense | 182.68 |
| Subpoena Fees | 239.24 |



EXHIBIT
A
PENGAD 800-631-6989

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 5, 2019 |
|---|---|
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 2 |

| Description | Amount |
|---|---|
| Deposition Expense | 3,396.25 |
| Process Service Expense | 587.00 |
| Online Research | 10.75 |
| Court Reporter Costs | 702.65 |
| Recording Fees | 137.75 |
| **Total Disbursements** | **5,256.32** |

| | | Fees | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/19/18 | DRM | Email to G. Adkins regarding Proposal for Settlement. | 0.20 | 275.00 | 55.00 |
| 01/19/18 | DRM | Email to T. Smith with interrogatory answers and response to request for production. | 0.20 | 275.00 | 55.00 |
| 01/19/18 | DRM | Receipt and review supplemental Rule 26 Disclosure adding John Haley as witness; review of earlier notes regarding Dr. Haley's testimony; review of files for future deponents in preparation for depositions; telephone conference with Tim Sloan regarding Michelle Gainer's case v. NBH. | 1.60 | 275.00 | 440.00 |
| 01/22/18 | DRM | Emails to and from Tracy Smith and Gwen Adkins regarding deposition preparation; email to and from B. Husfelt. | 0.50 | 275.00 | 137.50 |
| 01/22/18 | DRM | Telephone conference with T. Sloan regarding Michelle Gainer. | 0.10 | 275.00 | 27.50 |
| 01/22/18 | LAB | Page/Line summary of the deposition of Dr. John Haley from James and Julie Hale v. BCSB lawsuit. | 3.70 | 85.00 | 314.50 |
| 01/23/18 | DRM | Review of J. Haley's earlier deposition; email to G. Adkins and T. Smith regarding his testimony regarding Jared Hale; review of deposition summaries of earlier depositions in Hale I. | 1.40 | 275.00 | 385.00 |
| 01/23/18 | DRM | Receipt and review supplemental Rule 26 Disclosure. | 0.20 | 275.00 | 55.00 |
| 01/23/18 | DRM | Telephone conference with Tim Sloan again regarding Michelle Gainer. | 0.30 | 275.00 | 82.50 |
| 01/24/18 | LAB | Review Plaintiff's Fourth Supplemental Statement of Compliance with Rule 26 filed on 1/24/18. | 0.20 | 85.00 | 17.00 |
| 01/24/18 | LAB | Update excel spreadsheet witness list to add Keith Bland and what he allegedly has knowledge about. | 0.20 | 85.00 | 17.00 |
| 01/24/18 | DRM | Review depositions in earlier Hale case (Longerbeam, Haley, Jared Hale, Husfelt) in preparation for upcoming depositions. | 2.20 | 275.00 | 605.00 |
| 01/24/18 | DRM | Telephone conference with B. Husfelt regarding deposition preparation; emails from and to G. Adkins, B. Husfelt and T. Smith. | 0.60 | 275.00 | 165.00 |
| 01/25/18 | LAB | Review Plaintiff's Second Amended Notice of Taking Deposition filed on 1/24/18. | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Update excel spreadsheet to add new witnesses from Plaintiff's Second Amended Notice of Taking Deposition filed on 1/24/18. | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Review file for documents pertinent to the deposition of Keith Bland set for March 9, 2018 (i.e., Complaint, discovery responses, deposition transcript from James and Julie Hale lawsuit, etc.) | 0.50 | 85.00 | 42.50 |

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 5, 2019 |
|---|---|
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/18 | LAB | Review file for documents pertinent to the deposition of Houston Morris set for March 9, 2018 (i.e., Complaint, discovery responses, witness lists, etc.) | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Review file for documents pertinent to the deposition of Peyton Pipes set for March 9, 2018 (i.e., Complaint, discovery responses, witness lists, etc.) | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Email to Coastal Reporting Re: Keith Bland deposition taken on 12/14/16 in the James and Julie Hale matter. | 0.10 | 85.00 | 8.50 |
| 01/25/18 | LAB | Email from Coastal Reporting Re: Keith Bland deposition was taken by them on 12/14/16 in the James and Julie Hale matter but no one has ordered it to date. | 0.10 | 85.00 | 8.50 |
| 01/25/18 | LAB | Email to Coastal Reporting Re: do not need Keith Bland deposition at this time. | 0.10 | 85.00 | 8.50 |
| 01/25/18 | DRM | Emails to and from M. Mattox regarding depositions; email from G. Adkins regarding same. | 0.30 | 275.00 | 82.50 |
| 01/25/18 | DRM | Telephone conference with G. Adkins regarding deposition preparation and plaintiff's attempt to add witnesses; emails from G. Adkins. | 0.40 | 275.00 | 110.00 |
| 01/25/18 | DRM | Emails between Mattox and Adkins regarding witnesses to be deposed; emails to T. Smith regarding production of school employees at depositions. | 0.40 | 275.00 | 110.00 |
| 01/25/18 | DRM | Additional emails to M. Mattox and from T. Smith regarding BCSB employees. | 0.50 | 275.00 | 137.50 |
| 01/26/18 | DRM | Conference call with B. Husfelt, G. Adkins and T. Smith in preparation for plaintiff's depositions; emails from and to G. Adkins and research regarding privileged communications (journalist and spousal). | 1.40 | 275.00 | 385.00 |
| 01/26/18 | DRM | Review of prior depositions in preparation for upcoming depositions; receipt and review B. Husfelt's comments regarding plaintiff's discovery responses. | 1.80 | 275.00 | 495.00 |
| 01/29/18 | LAB | Telephone call to Carl Stockton re: need to change time of deposition. | 0.10 | 85.00 | 8.50 |
| 01/29/18 | LAB | Telephone call from Carl Stockton re: time change is fine. | 0.10 | 85.00 | 8.50 |
| 01/29/18 | DRM | Email to T. Smith with RFP and request for IT assistance; email from T. Smith; telephone conference with G. Adkins regarding document request and deposition duties; email to M. Mattox regarding RFP. | 1.10 | 275.00 | 302.50 |
| 01/29/18 | DRM | Review of pleadings, research and discovery to prepare areas of inquiry in upcoming depositions. | 4.40 | 275.00 | 1,210.00 |
| 01/29/18 | DRM | Receipt and review plaintiff's first request for production of documents. | 0.50 | 275.00 | 137.50 |
| 01/30/18 | LAB | Review Plaintiff's Third Amended Notice of Taking Deposition. | 0.20 | 85.00 | 17.00 |
| 01/30/18 | LAB | Add new witness, Sharon Michalik, to excel spreadsheet witness list. | 0.10 | 85.00 | 8.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/18 | DRM | Telephone conference with B. Husfelt regarding Jimmy Longerbeam meeting; email from and telephone conference with G. Adkins regarding ever changing witness list of Mattox. | 0.40 | 275.00 | 110.00 |
| 01/30/18 | DRM | Email from Les Hooe regarding large number of emails requested by plaintiff; telephone conference with T. Smith regarding same and reasonable limitations. | 0.40 | 275.00 | 110.00 |
| 01/30/18 | DRM | Receipt and review proposal for settlement from defendant Husfelt to plaintiff ($100 each count). | 0.20 | 275.00 | 55.00 |
| 01/30/18 | DRM | Telephone conference with Lisa Rossman regarding deposition issues; email to G. Adkins regarding depositions scheduled by plaintiff; telephone conference with T. Smith regarding depositions; emails to and from B. Husfelt regarding depositions and with copy of J. Longerbeam's deposition. | 2.30 | 275.00 | 632.50 |
| 01/31/18 | LAB | Review file for termination letter and proof of income between June 1, 2015 and August 15, 2015 in preparation of deposition of Jared Hale. | 0.40 | 85.00 | 34.00 |
| 01/31/18 | LAB | Review social media for Jared Hale in preparation of deposition. | 0.30 | 85.00 | 25.50 |
| 01/31/18 | DRM | Continued preparation for deposition of Jared Hale. | 2.30 | 275.00 | 632.50 |
| 01/31/18 | DRM | Telephone conference with Gwen Adkins regarding plaintiff's damages claim (NBH payroll records issue). | 0.30 | 275.00 | 82.50 |
| 01/31/18 | DRM | Receipt and review email from T. Smith with Les Hooe's response to the request for transmissions; email to T. Smith regarding same. | 0.40 | 275.00 | 110.00 |
| 01/31/18 | DRM | Telephone conference with Bill Husfelt regarding Longerbeam. | 0.40 | 275.00 | 110.00 |
| 02/01/18 | LAB | Attend deposition of Jared Hale. | 3.50 | 85.00 | 297.50 |
| 02/01/18 | DRM | Continue preparation for and attendance at deposition of Jared Hale; conference with B. Husfelt and G. Adkins post deposition. | 7.80 | 275.00 | 2,145.00 |
| 02/02/18 | DRM | Preparation for and attendance at depositions of James Longerbeam, Steven Adams, Michelle Gainer, Lisa Rossman and Carl Stockton; conference with G. Adkins, B. Husfelt and T. Smith post depositions regarding future strategy and discovery. | 5.80 ~~4.0~~ | 275.00 | 1,595.00 ~~1,100~~ |
| 02/05/18 | DRM | Email from L. Rossman; email to T. Smith. | 0.10 | 275.00 | 27.50 |
| 02/05/18 | DRM | Receipt of depositions and review of L. Rossman's deposition; email to L. Rossman regarding Meredith Higgins' statement. | 0.60 | 275.00 | 165.00 |
| 02/06/18 | LAB | Page/line summary of the deposition of James Burant taken on 1/10/17. | 1.50 | 85.00 | 127.50 |
| 02/06/18 | LAB | Receipt and review deposition transcripts of Burant, Ducharme, Cowart, Norman, Gainer, Adams, Rossman and Stockton (and print and bind). | 1.00 | 85.00 | 85.00 |
| 02/06/18 | LAB | Page/line summary of the deposition of Bryan Normand taken on 1/10/17. | 1.30 | 85.00 | 110.50 |
| 02/06/18 | LAB | Page/Line summary of the deposition of Julie Ducharme taken on 1/10/17 in the James and Julie Hale v. William Husfelt matter. | 1.80 | 85.00 | 153.00 |
| 02/06/18 | LAB | Review and download Response to Request for Production #33 from Co-Defendant, William Husfelt. | 0.30 | 85.00 | 25.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/18 | DRM | Email from G. Adkins regarding B. Husfelt's calendar; email to Adkins regarding same. | 0.40 | 275.00 | 110.00 |
| 02/07/18 | LAB | Review Plaintiff's Verified Answers to Defendant Husfelt's First Set of Interrogatories. | 0.30 | 85.00 | 25.50 |
| 02/07/18 | LAB | Review Plaintiff's Response to Defendant Husfelt's First Request for Production w/attached documents. | 0.30 | 85.00 | 25.50 |
| 02/07/18 | LAB | Page/Line summary of the deposition of Mark Cowart taken on 1/10/17 in the James and Julie Hale v. William Husfelt matter. | 0.90 | 85.00 | 76.50 |
| 02/07/18 | DRM | Receipt and review plaintiff's responses to defendant Husfelt's discovery requests; email to G. Adkins. | 0.80 | 275.00 | 220.00 |
| 02/07/18 | DRM | Emails to and from G. Adkins regarding response to RTP. | 0.20 | 275.00 | 55.00 |
| 02/08/18 | LAB | Continue Page/Line summary of the deposition of Mark Cowart taken on 1/10/17 in the James and Julie Hale v. William Husfelt matter. | 2.50 | 85.00 | 212.50 |
| 02/08/18 | LAB | Page/Line summary of the deposition of Jared Hale taken on 2/1/18. | 3.00 | 85.00 | 255.00 |
| 02/08/18 | DRM | Receipt and review of documents requested by plaintiff from Tracy Smith (personnel files and insurance information). | 1.20 | 275.00 | 330.00 |
| 02/08/18 | DRM | Receipt and brief initial review of deposition of Jared Hale. | 0.80 | 275.00 | 220.00 |
| 02/08/18 | DRM | Email to M. Mattox regarding Jason Shoot and text messages and emails; telephone conference with B. Husfelt; emails to G. Adkins and T. Smith regarding discovery issues. | 0.90 | 275.00 | 247.50 |
| 02/09/18 | LAB | Review voluminous emails from Bay District Schools re: FOIA request. | 2.20 | 85.00 | 187.00 |
| 02/09/18 | LAB | Continue page/line summary of the deposition of Jared Hale taken on 2/1/18. | 0.60 | 85.00 | 51.00 |
| 02/09/18 | DRM | Telephone conference with G. Adkins regarding potential Rule 11 issues. | 0.20 | 275.00 | 55.00 |
| 02/09/18 | DRM | Continue review of documents to produce to plaintiff. | 0.80 | 275.00 | 220.00 |
| 02/11/18 | DRM | Detailed review of J. Hale's deposition. | 1.80 | 275.00 | 495.00 |
| 02/12/18 | LAB | Continue page/line summary of the deposition of Jared Hale taken on 2/1/18. | 2.60 | 85.00 | 221.00 |
| 02/13/18 | LAB | Continue page/line summary of the deposition of Jared Hale taken on February 1, 2018. | 1.60 | 85.00 | 136.00 |
| 02/14/18 | LAB | Complete page/line summary of the deposition of Jared Hale taken on February 1, 2018. | 2.80 | 85.00 | 238.00 |
| 02/14/18 | LAB | Research Westlaw for cases referenced by Plaintiff's counsel in the deposition of Jared Hale Re: parents present at meeting with client and attorney work product. | 0.30 | 85.00 | 25.50 |
| 02/14/18 | LAB | Research online for information about the head football coach position at North Bay Haven and whether anyone has been hired and did Jared Hale apply for the job? | 0.50 | 85.00 | 42.50 |
| 02/14/18 | LAB | Page/Line summary of the deposition of Lisa Rossman taken on 2/2/18. | 0.40 | 85.00 | 34.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 6 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/18 | DRM | Emails from T. Smith regarding deposition schedule and number of deponents. | 0.30 | 275.00 | 82.50 |
| 02/15/18 | LAB | Page/Line summary of the deposition of Michelle Gainer taken on 2/2/18. | 0.80 | 85.00 | 68.00 |
| 02/15/18 | LAB | Page/Line summary of the deposition of Steven Adams taken on 2/2/18. | 1.00 | 85.00 | 85.00 |
| 02/16/18 | DRM | Receipt and review transcribed deposition of Bill Thomas. | 0.80 | 275.00 | 220.00 |
| 02/19/18 | DRM | Emails from M. Mattox and G. Adkins regarding discovery and deposition schedules. | 0.20 | 275.00 | 55.00 |
| 02/20/18 | LAB | Page/line summary of the deposition of Carl Stockton taken on 2/2/18. | 1.30 | 85.00 | 110.50 |
| 02/20/18 | LAB | Internet search and Accurint search for Plaintiff witness, Jason Shoot. | 0.80 | 85.00 | 68.00 |
| 02/20/18 | LAB | Email to Plaintiff's counsel requesting address for Jason Shoot. | 0.10 | 85.00 | 8.50 |
| 02/20/18 | LAB | Review and redact personnel file of William Husfelt in preparation of document production (471 pages). | 1.10 | 85.00 | 93.50 |
| 02/20/18 | LAB | Review and redact personnel file of Nathaniel Taylor in preparation of document production. | 0.40 | 85.00 | 34.00 |
| 02/20/18 | DRM | Telephone conference with J. Haley regarding deposition schedule; email to M. Mattox regarding Haley as a witness or cancelling his deposition. | 0.60 | 275.00 | 165.00 |
| 02/20/18 | DRM | Telephone conference with and email to B. Husfelt regarding missing text messages and emails to be received from J. Hale. | 0.20 | 275.00 | 55.00 |
| 02/20/18 | DRM | Email to G. Adkins regarding deposition schedule and S.J. | 0.30 | 275.00 | 82.50 |
| 02/20/18 | DRM | Work on depositions of Longerbeam and Shoot. | 0.40 | 275.00 | 110.00 |
| 02/21/18 | LAB | Email to and from Administrator, Michael Kennedy regarding correct email for Kevin Jacobs, Athletic Director. | 0.20 | 85.00 | 17.00 |
| 02/21/18 | LAB | Email to Kevin Jacobs, Athletic Director, Re: head coach position and if Jared Hale applied. | 0.10 | 85.00 | 8.50 |
| 02/21/18 | LAB | Email from Kevin Jacobs Re: head coach position not filled yet, Jared did not apply for the position. | 0.10 | 85.00 | 8.50 |
| 02/21/18 | DRM | Emails from and to M. Mattox's office regarding depositions of Longerbeam and Soot (including Shoot's address); preparation of notice of depositions. | 0.80 | 275.00 | 220.00 |
| 02/22/18 | DRM | Emails from and to M. Mattox regarding J. Shoot and John Haley depositions. | 0.20 | 275.00 | 55.00 |
| 02/22/18 | DRM | Letter to J. Shoot (2 addresses). | 0.30 | 275.00 | 82.50 |
| 02/22/18 | DRM | Email from and to G. Adkins regarding plaintiff's limited employment claims. | 0.30 | 275.00 | 82.50 |
| 02/22/18 | DRM | Amended deposition notices received from M. Mattox's office for upcoming depositions. | 0.30 | 275.00 | 82.50 |
| 02/22/18 | DRM | Email from M. Zietoon regarding deposition of J. Longerbeam. | 0.10 | 275.00 | 27.50 |
| 02/22/18 | DRM | Email from M. Mattox regarding address for Jason Shoot and | 0.20 | 275.00 | 55.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | work on his deposition. | | | |
| 02/26/18 | LAB | Review Plaintiff's Sixth Notice of Deposition filed on 2/25/18. | 0.10 | 85.00 | 8.50 |
| 02/26/18 | LAB | Review Plaintiff's Seventh Notice of Deposition filed on 2/25/18. | 0.10 | 85.00 | 8.50 |
| 02/26/18 | LAB | Review Plaintiff's Eighth Notice of Deposition filed on 2/26/18. | 0.10 | 85.00 | 8.50 |
| 02/27/18 | LAB | Review Co-Defendant, William Husfelt's Response to Plaintiff's First Request for Production of Documents and attached calendar. | 0.30 | 85.00 | 25.50 |
| 02/27/18 | LAB | Review social media for posts from Jared Hale, Julie Hale or James Hale. | 0.30 | 85.00 | 25.50 |
| 02/27/18 | DRM | Email from M. Mattox regarding Dr. Haley's deposition; email to Dr. Haley regarding same. | 0.30 | 275.00 | 82.50 |
| 02/27/18 | DRM | Telephone conference with B. Husfelt regarding J. Haley and others depositions. | 0.20 | 275.00 | 55.00 |
| 02/28/18 | LAB | Review Plaintiff's Cross Notice of Telephone and Video Deposition of Jimmy Longerbeam set for March 12, 2018. | 0.10 | 85.00 | 8.50 |
| 02/28/18 | LAB | Review Plaintiff's 5th Supplemental Rule 26 Disclosures listing three new witnesses. | 0.20 | 85.00 | 17.00 |
| 02/28/18 | LAB | Update Witness spreadsheet to add three new witnesses and what they know. | 0.30 | 85.00 | 25.50 |
| 02/28/18 | LAB | Review Plaintiff's Notice of Production to Non-Parties directed to North Bay Haven Charter Academy. | 0.20 | 85.00 | 17.00 |
| 02/28/18 | LAB | Draft Defendant's Request for Copies to Plaintiff. | 0.20 | 85.00 | 17.00 |
| 02/28/18 | DRM | Second request for production of documents received from plaintiff; email to B. Husfelt regarding inclusion of video regarding North Bay Haven in preparation for deposition questions regarding same; numerous emails to and from M. Mattox regarding production of documents, text messages and emails, new witnesses and issues relating to supplemented Rule 26 notice; email to and from B. Husfelt regarding new witness Therrian; email to G. Adkins regarding second request for production; preparation of response to request for production. | 2.20 | 275.00 | 605.00 |
| 02/28/18 | DRM | Telephone conference with G. Adkins regarding depositions and witness preparation. | 0.30 | 275.00 | 82.50 |
| 02/28/18 | DRM | Amended deposition notice received; email to and from M. Mattox regarding discovery responses; telephone conference with T. Smith; review of email responses for purpose of production; meeting with Les Hooe to review number and difficulty with emails. | 3.10 | 275.00 | 852.50 |
| 03/01/18 | LAB | Update Witness spreadsheet to add Ann Johnson. | 0.20 | 85.00 | 17.00 |
| 03/01/18 | LAB | Compare list of requested emails from Plaintiff counsel to the list of email requested in their Request for Production of Documents previously served on Defendant. | 0.40 | 85.00 | 34.00 |
| 03/01/18 | LAB | Pull FOIA Jared Hale emails from voluminous emails sent School Board of Bay County in response to Plaintiff's Request for Production. | 1.60 | 85.00 | 136.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 8 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/18 | LAB | Bates stamp privileged documents in Response to Plaintiff's Request for Production of Documents. | 0.30 | 85.00 | 25.50 |
| 03/01/18 | DRM | Email to M. Mattox regarding response to RFP and email issues. | 0.50 | 275.00 | 137.50 |
| 03/01/18 | DRM | Emails from M. Mattox regarding depositions and email issues. | 0.20 | 275.00 | 55.00 |
| 03/01/18 | DRM | Review of Citizen's Oversight Committee Resolution in 2010 received from F. Harrison (regarding priority list of capital expenditures). | 0.20 | 275.00 | 55.00 |
| 03/01/18 | DRM | Email from Husfelt regarding Anne Johnson; email from M. Mattox regarding email request for production; email to G. Adkins regarding additional depositions needed; additional work on response to request for production; email to M. Mattox regarding depositions; telephone conference with T. Smith regarding same. | 1.70 | 275.00 | 467.50 |
| 03/01/18 | DRM | Telephone conference with J. Bozarth and telephone conference with Sharon Smith regarding $3 million capital expenditure to build NBH gym. | 0.50 | 275.00 | 137.50 |
| 03/02/18 | LAB | Travel to and from School Board re: emails for discovery. | 0.30 | 85.00 | 25.50 |
| 03/02/18 | LAB | Download and review 4 DVD's from Les Hooe re: pared down emails requested. | 1.20 | 85.00 | 102.00 |
| 03/02/18 | DRM | Review of earlier memos and plaintiff's Rule 26 disclosures in preparation for depositions. | 0.90 | 275.00 | 247.50 |
| 03/02/18 | DRM | Receipt and review emails with numerous attachments from Sharron Smith (BDS) regarding 1/2 cent sales tax documentation and NBH gymnasium; email to S. Smith; emails to G. Adkins regarding same. | 1.90 | 275.00 | 522.50 |
| 03/02/18 | DRM | Emails to and from G. Adkins regarding depositions of parents, mediation and email discovery issues; receipt and review supplemental documents (text messages, emails, 1/2 cent sales tax expenditure list, etc.); additional emails to and from M. Mattox and G. Adkins regarding Longerbeam deposition; email to G. Adkins regarding supplemental records from plaintiff. | 2.40 | 275.00 | 660.00 |
| 03/03/18 | DRM | Email from and to M. Mattox regarding deposition issues. | 0.20 | 275.00 | 55.00 |
| 03/05/18 | LAB | Review file and update deposition folders to include witnesses (Sharon Michalik, Nathaniel Taylor, Jason Shoot, Julie Hale and James Hale) and any information pertinent to their depositions. | 1.40 | 85.00 | 119.00 |
| 03/05/18 | LAB | Review Plaintiff's Cross Notice of Taking Deposition of Jimmy Longerbeam by Video. | 0.20 | 85.00 | 17.00 |
| 03/05/18 | LAB | Review Defendant William Husfelt's Cross Notice of Taking Deposition of Jimmy Longerbeam. | 0.20 | 85.00 | 17.00 |
| 03/05/18 | LAB | Review Plaintiff's Supplemental Documents produced in response to our RFP. | 0.90 | 85.00 | 76.50 |
| 03/05/18 | LAB | Review disk from Les Hooe paring down email requests to responses to 1, 2b, 4, and 4b. | 0.80 | 85.00 | 68.00 |
| 03/05/18 | LAB | Email to and from Les Hooe re: response #1 is missing from 4th disk (x2). | 0.20 | 85.00 | 17.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 9 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/18 | DRM | Telephone conference with Debbie Funkhouser regarding upcoming deposition; email to D. Funkhouser with deposition pointers. | 0.70 | 275.00 | 192.50 |
| 03/05/18 | DRM | Telephone conference with witnesses in preparation for depositions - Meredith Higgins; email to M. Higgins. | 1.20 | 275.00 | 330.00 |
| 03/05/18 | DRM | Email from M. Mattox regarding Julie Hale's deposition. | 0.10 | 275.00 | 27.50 |
| 03/06/18 | DRM | Email to T. Smith regarding second request for production from plaintiffs (date of receipt of letter of intent in first case by parents); preparation of rough draft of response to second request for production. | 0.60 | 275.00 | 165.00 |
| 03/06/18 | DRM | Telephone conference with J. Haley regarding his continued medical issues. | 0.30 | 275.00 | 82.50 |
| 03/06/18 | DRM | Telephone conference with M. Higgins to cover one additional point; telephone conference with Sharon Michalik; telephone conference with Billy May and email to Billy May with deposition pointers; telephone conference with Nathaniel Taylor regarding deposition and email to Taylor; telephone conference with Brian Bullock and email to Bullock; telephone conference with G. Adkins regarding depositions. | 2.60 | 275.00 | 715.00 |
| 03/06/18 | DRM | Email from T. Smith regarding plaintiff's text messages; email to T. Smith and B. Husfelt with same. | 0.40 | 275.00 | 110.00 |
| 03/06/18 | DRM | Email to M. Mattox regarding large email production issues. | 0.70 | 275.00 | 192.50 |
| 03/07/18 | DRM | Email from T. Smith with attachments; completion of response to Plaintiff's second request for production of documents. | 0.30 | 275.00 | 82.50 |
| 03/07/18 | DRM | Email to Brian Bullock. | 0.10 | 275.00 | 27.50 |
| 03/08/18 | DRM | Email from W. Hurst (newspaper attorney); email to and from G. Adkins regarding J. Shoot as a witness; email to Hurst regarding same. | 0.50 | 275.00 | 137.50 |
| 03/08/18 | DRM | Email from Mattox's office cancelling Haley deposition; email to Dr. Haley confirming the same. | 0.30 | 275.00 | 82.50 |
| 03/08/18 | DRM | Email from W. Hurst with caselaw and review of same (journalist privilege issue). | 0.90 | 275.00 | 247.50 |
| 03/08/18 | DRM | Email from G. Adkins regarding Keith Bland deposition. | 0.10 | 275.00 | 27.50 |
| 03/08/18 | DRM | Telephone conference with Emerson Flowers regarding J. Hale depositions; email to Flowers' responsive emails regarding J. Shoot deposition received and sent to M. Mattox and W. Hurst. | 0.60 | 275.00 | 165.00 |
| 03/08/18 | DRM | Telephone conference with Dr. Haley; attempts to call M. Mattox regarding Haley; email to M. Mattox regarding Haley's deposition; telephone conference with G. Adkins regarding depositions; office conference with B. Husfelt, G. Adkins and T. Smith in preparation for his deposition. | 2.00 | 275.00 | 550.00 |
| 03/08/18 | DRM | Email from N.Y. attorney (William Hurst) regarding Jason Shoot deposition; telephone conference with Hurst regarding same; email to M. Mattox regarding Shoot deposition and his availability as a witness; notice of cancellation of Shoot deposition preparation. | 0.80 | 275.00 | 220.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 10 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/09/18 | DRM | Email from W. Hurst confirming Shoot will not divulge his sources; email to G. Adkins with same; email from J. Haley. | 0.30 | 275.00 | 82.50 |
| 03/09/18 | DRM | Preparation for and attendance at depositions of Tim Kitts, Bill Husfelt, Debbie Funkhouser, Jason Kay, Billy May, Brian Bullock, Keith Bland and Nathaniel Taylor; conference with Tracy Smith and Gwen Adkins. | 9.80 ~~5.0~~ | 275.00 | ~~2,695.00~~ 1,375 |
| 03/10/18 | DRM | Email from and to D. Funkhouser. | 0.20 | 275.00 | 55.00 |
| 03/10/18 | DRM | Email to G. Adkins regarding plaintiff's response to discovery; preparation of second request for production to plaintiff for text and email messages. | 0.40 | 275.00 | 110.00 |
| 03/10/18 | DRM | Amended notice of deposition for M. Higgins received; review of parties' planning meeting report. | 0.30 | 275.00 | 82.50 |
| 03/10/18 | DRM | Receipt and review plaintiff's responses to defendant Husfelt's interrogatories and request for production; email to G. Adkins regarding plaintiff's temporary teaching certificate issue. | 1.00 | 275.00 | 275.00 |
| 03/12/18 | LAB | Attend telephone deposition of Meredith Higgins. | 2.10 | 85.00 | ~~178.50~~ |
| 03/12/18 | LAB | Telephone conference with Gwen Adkins after deposition to discuss strategy. | 0.50 | 85.00 | ~~42.50~~ |
| 03/12/18 | DRM | Research on journalist privilege and work product privilege issues (Shoot and waiver by meeting with parents). | 0.70 | 275.00 | 192.50 |
| 03/12/18 | DRM | Telephone conference with G. Adkins post M. Higgins deposition regarding summary judgment motion and potential Rule 11 motion; email from M. Mattox regarding weakness of her termination claim; email to M. Higgins. | 0.90 | 275.00 | 247.50 |
| 03/12/18 | DRM | Preparation for and attendance at telephone deposition of M. Higgins. | 2.80 | 275.00 | 770.00 |
| 03/12/18 | DRM | Telephone conference with M. Higgins prior to her deposition. | 0.20 | 275.00 | 55.00 |
| 03/12/18 | DRM | Review of Longerbeam's earlier deposition in preparation for today's depositions; telephone conference with G. Adkins; letter to M. Mattox regarding cancellation of depositions; telephone conference with T. Smith. | 1.30 | 275.00 | 357.50 |
| 03/13/18 | DRM | Emails from M. Mattox regarding depositions, Longerbeam and Haley. | 0.20 | 275.00 | 55.00 |
| 03/13/18 | DRM | Receipt and review depositions in prior case ordered by M. Mattox (Michalik, St. Amant and Britton). | 0.90 | 275.00 | ~~247.50~~ |
| 03/13/18 | DRM | Email from M. Higgins. | 0.10 | 275.00 | 27.50 |
| 03/14/18 | LAB | Review Plaintiff's Notice of Production to Non-Parties and Subpoena Duces Tecum to Bay Haven Charter Academy dated 3/14/18. | 0.20 | 85.00 | 17.00 |
| 03/14/18 | LAB | Draft Defendant's Request for Copies to Plaintiff re: Subpoena Duces Tecum to Bay Haven Charter Academy dated 3/14/18. | 0.20 | 85.00 | 17.00 |
| 03/14/18 | LAB | Review Co-Defendant Husfelt's Request for Copies dated 3/14/18. | 0.10 | 85.00 | 8.50 |
| 03/14/18 | DRM | Emails from and to T. smith regarding third request for production. | 0.20 | 275.00 | 55.00 |
| 03/14/18 | DRM | Receipt of request to produce from Bay Haven (records); email | 0.40 | 275.00 | 110.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 11 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | from and to T. Smith regarding request to produce to BCSB. | | | |
| 03/14/18 | DRM | Email from M. Mattox regarding email production issue; email to Mattox regarding same; receipt and review plaintiff's third request for production of documents and email to T. Smith with same; telephone conference with G. Adkins regarding Rule II motion. | 1.20 | 275.00 | 330.00 |
| 03/15/18 | DRM | Telephone conference with Mike Kennedy; email to T. Smith and G. Adkins regarding same. | 0.60 | 275.00 | 165.00 |
| 03/15/18 | DRM | Email to M. Mattox regarding SDT and NBH for emails. | 0.20 | 275.00 | 55.00 |
| 03/15/18 | DRM | Email from L. Hooe regarding when Bay Haven moved its email system from BDS. | 0.10 | 275.00 | 27.50 |
| 03/15/18 | DRM | Email from M. Mattox regarding additional depositions and email in response to Mattox and Adkins. | 0.20 | 275.00 | 55.00 |
| 03/15/18 | DRM | Review of documents from NBH requested by Mattox; email from and to G. Adkins regarding same; email to T. Smith and L. Hooe regarding same; preparation of objection to SDT issued by Mattox. | 0.80 | 275.00 | 220.00 |
| 03/16/18 | DRM | Emails to G. Adkins and M. Mattox regarding deposition dates. | 0.10 | 275.00 | 27.50 |
| 03/19/18 | DRM | Emails from M. Mattox regarding production of 13,000+ emails and email to M. Mattox regarding same. | 0.40 | 275.00 | 110.00 |
| 03/20/18 | DRM | Telephone conference with G. Adkins regarding email request by plaintiff; email to M. Mattox regarding confidentiality agreement. | 0.50 | 275.00 | 137.50 |
| 03/21/18 | DRM | Email from M. Mattox. | 0.10 | 275.00 | 27.50 |
| 03/24/18 | DRM | Email from M. Mattox regarding confidentiality agreement; email to G. Adkins regarding same. | 0.40 | 275.00 | 110.00 |
| 03/26/18 | DRM | Email from G. Adkins regarding confidentiality agreement; email to Adkins and Mattox. | 0.50 | 275.00 | 137.50 |
| 03/26/18 | DRM | Email from G. Adkins. | 0.10 | 275.00 | 27.50 |
| 03/27/18 | LAB | Review Plaintiff's Response to Defendant's Second Request for Production with attached documents. | 0.30 | 85.00 | 25.50 |
| 03/27/18 | DRM | Receipt and review response to second request for production by plaintiff's (Hale text messages and emails). | 0.60 | 275.00 | 165.00 |
| 03/27/18 | DRM | Emails from and to M. Mattox and G. Adkins regarding confidentiality agreement and response to same. | 0.40 | 275.00 | 110.00 |
| 03/27/18 | DRM | Emails to and from L. Hooe regarding email discovery; emails to T. Smith regarding same and third request for production. | 0.60 | 275.00 | 165.00 |
| 03/29/18 | DRM | Email from and to T. Smith regarding texts received from plaintiff. | 0.10 | 275.00 | 27.50 |
| 03/29/18 | DRM | Telephone conference with T. Smith regarding third request for production of documents | 0.20 | 275.00 | 55.00 |
| 04/02/18 | DRM | Receipt and review order on confidentiality. | 0.10 | 275.00 | 27.50 |
| 04/03/18 | DRM | Email from and to Debbie Funkhouser regarding her deposition; email to and from T. Smith. | 0.30 | 275.00 | 82.50 |
| 04/04/18 | DRM | Receipt and review documents from T. Smith in response to Plaintiff's Third Request for Production; preparation of formal response to request for production; email to T. Smith regarding | 1.40 | 275.00 | 385.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 12 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | same. | | | |
| 04/04/18 | DRM | Email from M. Mattox regarding mediation; email from G. Adkins and email to Mattox regarding same. | 0.30 | 275.00 | 82.50 |
| 04/04/18 | DRM | Email from and to M. Mattox regarding production of emails (3 discs). | 0.10 | 275.00 | 27.50 |
| 04/16/18 | LAB | Page/line summary of the deposition of Meredith Higgins taken on 3/12/18. | 5.40 | 85.00 | 459.00 |
| 04/16/18 | LAB | Review social media for any updated postings by Jared Hale, James Hale or Julie Hale. | 0.40 | 85.00 | 34.00 |
| 04/19/18 | DRM | Telephone conference with G. Adkins regarding future discovery and conference call with Mattox. | 0.40 | 275.00 | 110.00 |
| 04/20/18 | DRM | Conference call with G. Adkins and M. Mattox regarding further discovery; emails from Mattox and Adkins regarding same; telephone conference with G. Adkins regarding S.J. issues; emails to and from Les Hooe regarding email issues; email to M. Mattox regarding emails; emails from G. Adkins regarding discovery issues. | 1.70 | 275.00 | 467.50 |
| 04/23/18 | LAB | Review Plaintiff's Notice of Taking Deposition of Longerbeam and Haley. | 0.10 | 85.00 | 8.50 |
| 04/23/18 | LAB | Review Co-Defendant's Cross Notice of Taking Deposition, Amended Cross Notice of Taking Deposition and Second Amended Cross Notice of Taking Deposition. | 0.20 | 85.00 | 17.00 |
| 04/23/18 | DRM | Email from G. Adkins with proposed S.J. motion and supporting affidavts (Higgins, Kitts, Gant and Funkhouser). | 0.70 | 275.00 | 192.50 |
| 04/23/18 | DRM | Telephone conference with T. Smith regarding S.J., depositions and mediation; emails from M. Mattox and G. Adkins regarding Jared's mommy and daddy appearing at mediation; email to M. Mattox in response; additional email from Mattox and email to Smith and Adkins regarding same. | 0.90 | 275.00 | 247.50 |
| 04/23/18 | DRM | Email to M. Mattox regarding jump drive completion; emails from Cris Clements regarding same. | 0.20 | 275.00 | 55.00 |
| 04/23/18 | DRM | Additional emails to and from Cris Clements and M. Mattox regarding production of emails. | 0.20 | 275.00 | 55.00 |
| 04/23/18 | DRM | Email to Adkins and Mattox regarding T. Smith's inability to attend mediation on June 15. | 0.10 | 275.00 | 27.50 |
| 04/23/18 | DRM | Email from L. Hooe; emails from Cris Clements (Mattox's IT person); telephone conference with Les Hooe and email to Clements and Mattox regarding USB port/thumb drive issue. | 0.80 | 275.00 | 220.00 |
| 04/23/18 | DRM | Emails from and to M. Mattox regarding email issues. | 0.30 | 275.00 | 82.50 |
| 04/23/18 | DRM | Deposition notices for Longerbeam and James and Julie Hale prepared (conference with Blanca regarding need to subpoena Longerbeam again); Plaintiff's notice of deposition of Longerbeam received; email to and from T. Smith regarding mediation. | 0.50 | 275.00 | 137.50 |
| 04/24/18 | DRM | Telephone conference with G. Adkins regarding S. J. motion and | 0.50 | 275.00 | 137.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 13 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | supporting affidavits. | | | |
| 04/24/18 | DRM | Receipt and review email from G. Adkins with redraft of proposed S.J. motion. | 0.50 | 275.00 | 137.50 |
| 04/24/18 | DRM | Continue review of proposed S.J. motion and research regarding same (review of depositions and pleadings); email from G. Adkins; email to G. Adkins. | 3.40 | 275.00 | 935.00 |
| 04/26/18 | DRM | Email from G. Adkins with redrafted motion for summary judgment and proposed affidavits in support of same; review of depositions taken in case; telephone conference with G. Adkins in response; email form Cris Clements regarding email discovery. | 2.40 | 275.00 | 660.00 |
| 04/30/18 | DRM | Email from G. Adkins with Rule II pleadings for review; email to G. Adkins regarding same and S.J. motion. | 1.00 | 275.00 | 275.00 |
| 04/30/18 | DRM | Email from M. Mattox (again) regarding email request for production; review of numerous earlier emails and response to Mattox regarding same. | 0.60 | 275.00 | 165.00 |
| 05/04/18 | DRM | Email from M. Mattox with yet another email scavenger hunt; email to G. Adkins. | 0.20 | 275.00 | 55.00 |
| 05/07/18 | LAB | Review Order for Pretrial Conference dated 5/5/18 and calendar dates for compliance with pretrial procedures. | 0.30 | 85.00 | 25.50 |
| 05/07/18 | DRM | Review of depositions of Longerbeam and Haley in preparation for their depositions. | 1.30 | 275.00 | 357.50 |
| 05/07/18 | DRM | Attempts to reach J. Longerbeam; telephone conference with John Haley regarding deposition preparation; email to and from T. Smith. | 0.20 | 275.00 | 55.00 |
| 05/07/18 | DRM | Email to and from G. Adkins regarding email discovery issues with Marie Mattox. | 0.20 | 275.00 | 55.00 |
| 05/07/18 | DRM | Receipt and review pre-trial order. | 0.30 | 275.00 | 82.50 |
| 05/07/18 | DRM | Continued emails from M. Mattox regarding her email requests for production and complaints that we are withholding emails; email to M. Mattox regarding same. | 0.60 | 275.00 | 165.00 |
| 05/08/18 | DRM | Email from G. Adkins with final draft of S.J. motion and affidavit of Bill Husfelt. | 0.30 | 275.00 | 82.50 |
| 05/08/18 | DRM | Review of emails from M. Mattox regarding additional email request; email to M. Mattox regarding review of earlier emails on this subject. | 1.30 | 275.00 | 357.50 |
| 05/09/18 | DRM | Emails from and to counsel regarding mediation; emails to and from T. Smith; telephone conference with potential mediators. | 0.80 | 275.00 | 220.00 |
| 05/09/18 | DRM | Email from M. Mattox regarding mediation; email to Mac Fite's office regarding dates. | 0.20 | 275.00 | 55.00 |
| 05/09/18 | DRM | Continue review of S.J. motion and affidavit of Bill Husfelt. | 0.80 | 275.00 | 220.00 |
| 05/10/18 | DRM | Emails from M. Mattox regarding J. Haley and request for emails; telephone conference with B. Husfelt regarding depositions. | 0.30 | 275.00 | 82.50 |
| 05/10/18 | DRM | Receipt and cursory review of depositions of Kitts, Husfelt, N. Taylor, Bland, Funkhouser, J. Kay, B. May and B. Bullock. | 0.80 | 275.00 | 220.00 |
| 05/10/18 | DRM | Email to G. Adkins and Husfelt regarding John Haley's deposition. | 0.20 | 275.00 | 55.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 14 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/18 | DRM | Emails from and to B. Husfelt regarding Haley. | 0.20 | 275.00 | 55.00 |
| 05/11/18 | DRM | Preparation for depositions of J. Longerbeam, J. Haley, Julie Hale and James Hale; email to and from Les Hooe regarding email request; attendance at depositions of Longerbeam, Haley and the Hales (Haley did not appear); conference with G. Adkins and T. Smith post depositions regarding S.J. motion. | 7.20  6.0 | 275.00 | 1,980.00  1,650 |
| 05/14/18 | DRM | Conference with F. Harrison regarding status of case and future discovery; review of Billy May's and Debbie Funkhouser's depositions for S.J. purposes. | 1.40 | 275.00 | 385.00 |
| 05/15/18 | DRM | Emails from M. Mattox regarding email request and deposition of board members; email to M. Mattox regarding email issue; email to G. Adkins regarding discovery issues (additional depositions and supplementing witness list). | 1.00 | 275.00 | 275.00 |
| 05/15/18 | DRM | Telephone conference with B. Husfelt regarding depositions taken recently. | 0.30 | 275.00 | 82.50 |
| 05/15/18 | LAB | Page/line summary of the deposition of William Husfelt taken ton 3/9/18. | 3.00 | 85.00 | 255.00 |
| 05/15/18 | LAB | Page/line summary of the deposition of Dr. Tim Kitts taken on 3/9/18. | 3.00 | 85.00 | 255.00 |
| 05/16/18 | LAB | Complete page/line summary of the deposition of Dr. Tim Kitts taken on 3/9/18. | 2.10 | 85.00 | 178.50 |
| 05/16/18 | DRM | Email from M. Mattox regarding email request; telephone conference with G. Adkins regarding same and S.J. issues; email to Mattox and Adkins. | 0.60 | 275.00 | 165.00 |
| 05/17/18 | LAB | Page/line summary of the deposition of Keith Bland taken on 3/9/18. | 1.80 | 85.00 | 153.00 |
| 05/17/18 | DRM | Telephone conference with T. Smith regarding depositions of Board Members and S.J.; email to T. Smith with all depositions in the case that have been transcribed. | 0.80 | 275.00 | 220.00 |
| 05/18/18 | LAB | Page/line summary of the deposition of Debbie Funkhouser taken on 3/9/18. | 3.40 | 85.00 | 289.00 |
| 05/19/18 | DRM | Additional emails from Marie Mattox regarding depositions of Board members and other discovery issues; email to T. Smith with copies of same. | 0.40 | 275.00 | 110.00 |
| 05/19/18 | DRM | Emails to and from M. Mattox regarding emails, depositions, discovery, mediation, etc. | 0.80 | 275.00 | 220.00 |
| 05/21/18 | DRM | Emails to and from M. Mattox and G. Adkins regarding discovery and deposition issues; email to G. Adkins; emails to and telephone conference with F. Harrison regarding issues and authority of Board and B. Husfelt to make certain personnel decisions; email from M. Mattox with question regarding authority of Husfelt; email from G. Adkins with response; emails from F. Harrison and H. Hudson regarding authority of Board and Superintendent in hiring/firing situations. | 2.20 | 275.00 | 605.00 |
| 05/21/18 | HKH | Research and draft summary of statutes regarding separation of | 0.50 | 275.00 | 137.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 15 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | powers between School Board and Superintendent; conference with Ross McCloy related to same. | | | |
| 05/23/18 | DRM | Email from and telephone conference with T. Smith regarding approval of N. Taylor as history teacher. | 0.20 | 275.00 | 55.00 |
| 05/24/18 | LAB | Page/line summary of the deposition of Nathaniel Taylor taken on 3/9/18 | 0.90 | 85.00 | 76.50 |
| 05/25/18 | DRM | Email from R. Neves regarding possible deposition; email to R. Neves regarding same; email from T. Smith to Board members regarding depositions. | 0.30 | 275.00 | 82.50 |
| 05/25/18 | DRM | Telephone conference (x2) with G. Adkins; conference call with Adkins and Mattox regarding final discovery and mediation; email to F. Harrison and T. Smith and email from Smith in response. | 1.30 | 275.00 | 357.50 |
| 05/25/18 | DRM | Review of pleadings and attorney's conference report for issue identification; telephone conference with G. Adkins. | 0.80 | 275.00 | 220.00 |
| 05/28/18 | DRM | Work on S.J. motion - redraft and additional research for motion; emails to G. Adkins with revisions. | 2.60 | 275.00 | 715.00 |
| 05/29/18 | LAB | Telephone call from Gwen Adkins regarding missing exhibits and documents. | 0.20 | 85.00 | 17.00 |
| 05/29/18 | LAB | Review James and Julie Hale file for documents needed in relation to Jared Hale matter. | 0.30 | 85.00 | 25.50 |
| 05/29/18 | DRM | Additional emails from and to Adkins and Mattox regarding postponement of mediation. | 0.30 | 275.00 | 82.50 |
| 05/29/18 | DRM | Emails from and between M. Mattox and G. Adkins regarding mediation and motion to postpone same. | 0.30 | 275.00 | 82.50 |
| 05/29/18 | DRM | Email from G. Adkins regarding motion to forgo mediation; email to Adkins agreeing to the motion. | 0.20 | 275.00 | 55.00 |
| 05/29/18 | DRM | Motion for mediation postponement received. | 0.10 | 275.00 | 27.50 |
| 05/29/18 | DRM | Receipt and review of amended proposed S.J. motion from G. Adkins; telephone conference with G. Adkins regarding same. | 0.90 | 275.00 | 247.50 |
| 05/29/18 | DRM | Attempts made to reach affiants for S.J. purposes (Higgins, Meredith, Rossman, etc.); email to D. Adkins regarding affidavits for S.J. motion. | 0.50 | 275.00 | 137.50 |
| 05/30/18 | LAB | Page/line summary of the deposition of Jimmy Longerbeam taken on 5/11/18. | 3.40 | 85.00 | 289.00 |
| 05/31/18 | LAB | Complete page/line summary of the deposition of Jimmy Longerbeam taken on 5/11/18. | 0.80 | 85.00 | 68.00 |
| 06/01/18 | DRM | Receipt and review Hale's motion to compel discovery responses; email to G. Adkins regarding same. | 0.80 | 275.00 | 220.00 |
| 06/04/18 | LAB | Review Plaintiff's Motion to Compel with exhibits (21 exhibits). | 0.80 | 85.00 | 68.00 |
| 06/04/18 | LAB | Review Order Extending Mediation Deadline to 9/21/18. | 0.20 | 85.00 | 17.00 |
| 06/04/18 | LAB | Page/line summary of the deposition of Billy May taken on 3/9/18. | 3.20 | 85.00 | 272.00 |
| 06/05/18 | LAB | Page/line summary of the deposition of Brian Bullock taken on 3/9/18. | 1.80 | 85.00 | 153.00 |

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 5, 2019 |
|---|---|
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 16 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/18 | LAB | Research social media for updates re: Jared Hale, James and Julie Hale and Jamie Hale. | 0.40 | 85.00 | 34.00 |
| 06/05/18 | LAB | Page/line summary of the deposition of Jason Kay taken on 3/9/18. | 2.30 | 85.00 | 195.50 |
| 06/05/18 | LAB | Research Westlaw peoplemap for contact information on Tim Kitts, Meredith Higgins and Caz Gant for Co-Defendant to contact for affidavits. | 0.50 | 85.00 | 42.50 |
| 06/06/18 | DRM | Emails to and from L. Benjamin regarding Longerbeam deposition (5-31-18). | 0.20 | 275.00 | 55.00 |
| 06/08/18 | DRM | Email from G. Adkins with proposed response to motion to compel and regarding summary judgment motion; email to Adkins in response. | 0.90 | 275.00 | 247.50 |
| 06/12/18 | DRM | Review of Plaintiff's motion to compel with exhibits; review of earlier emails regarding RFP issues; review of G. Adkins' proposed response to motion to compel; telephone conference with G. Adkins; emails from and to Adkins regarding response. | 3.50 | 275.00 | 962.50 |
| 06/13/18 | DRM | Redraft of response to motion to compel and email to G. Adkins regarding same; email from G. Adkins with S.J. motion and affidavits and review of same. | 6.30 | 275.00 | 1,732.50 |
| 06/14/18 | DRM | Emails to and from G. Adkins regarding response to motion to compel; telephone conference with G. Adkins regarding Husfelt and S.J. issues. | 0.30 | 275.00 | 82.50 |
| 06/14/18 | DRM | Filed response to motion to compel received and forwarded to T. Smith; emails from and to G. Adkins and T. Smith regarding additional witnesses. | 0.50 | 275.00 | 137.50 |
| 06/15/18 | DRM | Review of Longerbeam deposition for purpose of decision-maker testimony. | 0.70 | 275.00 | 192.50 |
| 06/15/18 | DRM | Emails form and to G. Adkins regarding interview committee issue. | 0.20 | 275.00 | 55.00 |
| 06/21/18 | DRM | Telephone conference with G. Adkins before and after the hearing; research on Rule 11 and PFS issues; email to and telephone conference with T. Smith regarding hearing and future action. | 1.20 | 275.00 | 330.00 |
| 06/21/18 | DRM | Review of Plaintiff's motion to compel, rules, file and discovery in preparation for hearing on motion to compel; attendance at telephone hearing on same with Judge Hinkle. | 4.80 | 275.00 | 1,320.00 |
| 06/21/18 | FRH | Attend telephone hearing. | 0.50 | 275.00 | 137.50 |
| 06/25/18 | DRM | Emails from and to G. Adkins regarding whether J. Hale had administrative appeal process available; email to and from H. Hudson regarding same. | 0.30 | 275.00 | 82.50 |
| 06/26/18 | LAB | Review Order Confirming the Parties' Agreement on the Basis for the Plaintiff's Failure-To-Hire Claim Against the School Board, Granting Leave to Depose Mr. Haley, and Otherwise Denying the Motion to Compel Discovery. | 0.20 | 85.00 | 17.00 |
| 06/26/18 | LAB | Review exhibits to Billy May, Bill Husfelt and Tim Kitts depositions received from Plaintiff. | 0.50 | 85.00 | 42.50 |

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | | July 5, 2019 |
|---|---|---|
| I.D. 34815 | | Statement |
| Re: Jared Hale v. BCSB | | Page 17 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/18 | LAB | Email opposing counsel for missing exhibit to Debbie Funkhouser deposition. | 0.20 | 85.00 | 17.00 |
| 06/26/18 | DRM | Review of caselaw cited by Judge Hinkle regarding "cats paw" theory of liability. | 0.60 | 275.00 | 165.00 |
| 06/26/18 | DRM | Research on Rule 11 and rule 68 issues. | 0.70 | 275.00 | 192.50 |
| 06/26/18 | DRM | Receipt and review order denying motion to compel depositions of board members and to produce emails; telephone conference with G. Adkins regarding same; email to G. Adkins with caselaw. | 1.30 | 275.00 | 357.50 |
| 06/27/18 | DRM | Email to G. Adkins regarding Husfelt S.J. and possible need for motion to clarify discovery order. | 0.50 | 275.00 | 137.50 |
| 06/27/18 | DRM | Email from G. Adkins with Husfelt's S.J. motion (rough draft); emails between counsel regarding deposition of John Haley. | 1.20 | 275.00 | 330.00 |
| 06/28/18 | DRM | Emails received regarding Haley's deposition; attempts to contact J. Haley regarding same; emails to counsel regarding same. | 0.40 | 275.00 | 110.00 |
| 06/28/18 | DRM | Telephone conference with T. Smith regarding Haley deposition; telephone conference with J. Haley regarding his deposition. | 0.60 | 275.00 | 165.00 |
| 06/29/18 | DRM | Receipt and review Defendant Husfelt's individual motion for summary judgment. | 0.60 | 275.00 | 165.00 |
| 07/02/18 | DRM | Emails from M. Mattox requesting extension to reply to S.J. motions; email from and to G. Adkins; email to Mattox agreeing to same. | 0.30 | 275.00 | 82.50 |
| 07/06/18 | DRM | Motion for extension of time to reply to summary judgment motion received. | 0.10 | 275.00 | 27.50 |
| 07/12/18 | DRM | Email from M. Mattox with additional emails Plaintiff claims were not produced earlier and research regarding same; emails to and from and conference with Les Hooe regarding this issue. | 2.50 | 275.00 | 687.50 |
| 07/13/18 | DRM | Letter to Mattox regarding alleged missing emails; email from Mattox in response. | 1.30 | 275.00 | 357.50 |
| 07/16/18 | DRM | Email from G. Adkins regarding Plaintiff's request for emails. | 0.10 | 275.00 | 27.50 |
| 07/16/18 | DRM | Telephone conference with T. Smith regarding J. Haley deposition; email from Smith regarding same. | 0.20 | 275.00 | 55.00 |
| 07/16/18 | DRM | Order extending time for reply received. | 0.10 | 275.00 | 27.50 |
| 07/17/18 | DRM | Telephone conference with Gwen Adkins regarding Haley deposition and other matters; research on Rule 11 and preparation of motion for sanctions (Rule 11 and section 1927). | 4.60 | 275.00 | 1,265.00 |
| 07/17/18 | DRM | Telephone conference with B. Husfelt regarding J. Haley deposition; email to Adkins and Smith regarding same. | 0.40 | 275.00 | 110.00 |
| 07/18/18 | LAB | Attend deposition of John Haley. | 1.00 | 85.00 | 85.00 |
| 07/18/18 | DRM | Continue work on Rule 11 motion for sanctions; telephone conference with G. Adkins regarding J. Haley deposition; preparation for and attendance at deposition of J. Haley; email to Adkins and Husfelt regarding deposition; telephone conference with G. Adkins post deposition.; email from Adkins regarding Rule 11 motion. | 7.10 3.0 | 275.00 | 1,952.50 825 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 18 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/19/18 | HKH | Caselaw research regarding Rule 11 sanctions and conference with Ross McCloy related to same. | 0.50 | 275.00 | 137.50 |
| 07/19/18 | DRM | Continue work and revision of motion for sanctions; letter to M. Mattox with service of motion; emails from and to G. Adkins regarding research. | 5.80 | 275.00 | 1,595.00 |
| 07/20/18 | DRM | Emails from and to M. Mattox regarding Rule 11 and response to S.J. motions; additional changes made to motion for sanctions and letter to M. Mattox; email from G. Adkins. | 1.30 | 275.00 | 357.50 |
| 07/23/18 | LAB | Review Plaintiff's Opposition to Motion for Summary Judgment with 67 exhibits. | 1.00 | 85.00 | 85.00 |
| 07/23/18 | DRM | Receipt and review plaintiff's response memo to both S.J. motions (with voluminous exhibits); email to G. Adkins; telephone conference with B. Husfelt regarding J. Haley's deposition, S.J. response and status of case. | 4.00 | 275.00 | 1,100.00 |
| 07/23/18 | DRM | Telephone conference with G. Adkins regarding how best to reply to Plaintiff's response to S.J. motions; email of response and J. Hale Affidavit to B. Husfelt and T. Smith. | 0.80 | 275.00 | 220.00 |
| 07/24/18 | DRM | Continue review of numerous exhibits attached to Plaintiff's response to S.J. motions; telephone conference with G. Adkins on strategy in any reply brief; email from T. Smith regarding need for status report. | 2.60 | 275.00 | 715.00 |
| 07/25/18 | DRM | Email from G. Adkins with proposed reply to S.J. response filed by M. Mattox; review of case law cited therein; email to G. Adkins regarding same; review of James and Julie Hale's depositions in Hale I case to determine if any additional pages were needed in reply. | 2.60 | 275.00 | 715.00 |
| 07/26/18 | LAB | Page/line summary of the deposition of Julie Hale taken on 5/11/18. | 4.40 | 85.00 | 374.00 |
| 07/26/18 | DRM | Additional research on issues surrounding reply to response to S.J. motions; telephone conference with Gwen Adkins regarding same. | 2.10 | 275.00 | 577.50 |
| 07/26/18 | DRM | Receipt and review final reply and motion to exclude S.J. submissions with regarding Plaintiff's response to S.J. motions. | 0.90 | 275.00 | 247.50 |
| 07/27/18 | LAB | Complete page/line summary of the deposition of Julie Hale taken on 5/11/18. | 1.40 | 85.00 | 119.00 |
| 07/27/18 | LAB | Page/line summary of the deposition of James Hale taken on 5/11/18. | 1.20 | 85.00 | 102.00 |
| 07/30/18 | LAB | Complete page/line summary of the deposition of James Hale taken on 5/11/18. | 0.80 | 85.00 | 68.00 |
| 07/30/18 | DRM | Receipt and review order denying motion to exclude evidence in S.J. proceeding; email from and to G. Adkins. | 0.30 | 275.00 | 82.50 |
| 07/31/18 | DRM | Telephone conference with G. Adkins in preparation for S.J. hearing; email from G. Adkins with list of documents filed but not cited; review of S.J. motions, response, reply and research in preparation for hearing. | 4.10 | 275.00 | 1,127.50 |
| 08/01/18 | HKH | Research and statutory review regarding authority of sponsor over charter schools; conferences with Ross McCloy related to same. | 0.60 | 275.00 | 165.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 19 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/18 | DRM | Continue preparation for summary judgment hearing (review of Plaintiff's cited caselaw, review of multitude of exhibits filed by Plaintiff in response, etc.); telephone conference with M. Mattox regarding First Amendment issues. | 6.80 *3.4* | 275.00 | 1,870.00 *935* |
| 08/02/18 | LAB | Attend telephone hearing on Defendants' Motion for Summary Judgment with Judge Hinkle (Part 1). | 1.10 | 85.00 | 93.50 |
| 08/02/18 | LAB | Attend telephone hearing for ruling on Defendants' Motion for Summary Judgment with Judge Hinkle (Part 2). | 0.90 | 85.00 | 76.50 |
| 08/02/18 | HKH | Research regarding Superintendent's status as constitutional officer; conference with Ross McCloy related to same. | 0.50 | 275.00 | 137.50 |
| 08/02/18 | DRM | Continue preparation for and attendance at telephonic M.S.J. hearing with Judge Hinkle, Gwen Adkins, Marie Mattox and Tracy Smith; telephone conferences with G. Adkins regarding issues during break in S.J. hearing; resumption of S.J. hearing by phone; telephone conference with B. Husfelt, B. Bullock, B. May, D. Funkhouser, K. Bland and G. Adkins post hearing; review of PFS to Plaintiff and review of caselaw regarding Rule 11 and 28 U.S.C section 1927 sanctions issues. | 8.70 | 275.00 | 2,392.50 |
| 08/03/18 | HKH | Research regarding potential motions for attorneys' fees; conference and emails with Ross McCloy related to same. | 0.80 | 275.00 | 220.00 |
| 08/03/18 | DRM | Email to C. King regarding Rule 11 / section 1927 fee issues; research on fees issues. | 2.20 | 275.00 | 605.00 |
| 08/03/18 | DRM | Continue research on section 1988 and section 1927 attorney's fee availability. | 2.60 | 275.00 | 715.00 |
| 08/03/18 | DRM | Research on available fees under section 1927, section 1988, Rule 11 and PFS; email to G. Adkins regarding same. | 3.00 | 275.00 | 825.00 |
| 08/06/18 | DRM | Office conference with G. Adkins regarding avenues to pursue attorney's fees; conference call with T. Smith regarding same; email from G. Adkins with additional research on potential sanctions. | 1.40 | 275.00 | 385.00 |
| 08/06/18 | DRM | Additional research on potential fees approaches (Rule 11, section 1927, section 1988, PFS, inherent power). | 0.90 | 275.00 | 247.50 |
| 08/07/18 | DRM | Email from and to G. Adkins regarding fee experts; email to S. Sanborn regarding same; rough draft of consolidated motion for fees, costs and sanctions dictated; additional research on issues involved. | 1.70 | 275.00 | 467.50 |
| 08/07/18 | CJK | Research re: sanctions under Rule 11 and 28 USC 1927; draft memorandum re: same. | 3.50 | 205.00 | 717.50 |
| 08/08/18 | DRM | Receipt and review memo from Casey King regarding Rule 11 and sections 1988 and 1927 and conference with her regarding same. Email with memo to Gwen Adkins. | 0.80 | 275.00 | 220.00 |
| 08/08/18 | CJK | Additional research re: waiver of safe harbor under Rule 11; draft/revise memo re: same. | 3.20 | 205.00 | 656.00 |
| 08/08/18 | CJK | Conference with R. McCloy re: research re: sanctions. | 0.20 | 205.00 | 41.00 |
| 08/09/18 | DRM | Preparation of motion for sanctions and attorney's fees; telephone | 3.50 | 275.00 | 962.50 |

### Hand Arendall Harrison Sale LLC

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 20 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | conference with G. Adkins regarding Rule 11 issue; review of additional section 1927 case law. | | | |
| 08/09/18 | DRM | Email from and to M. Mattox regarding 7.1 conference as to fees and sanctions. | 0.10 | 275.00 | 27.50 |
| 08/10/18 | DRM | Continue work on motion for sanctions and fees; email to G. Adkins with same. | 4.40 | 275.00 | 1,210.00 |
| 08/13/18 | DRM | Continue work on motion for fees and sanctions; email to and from G. Adkins regarding same. | 0.90 | 275.00 | 247.50 |
| 08/13/18 | DRM | Additional revision to sanctions motion and email to G. Adkins with same; receipt and review G. Adkins' modifications to the motion and email to Adkins regarding the changes and decision to use hers as future model. | 1.80 | 275.00 | 495.00 |
| 08/14/18 | DRM | Rework of sanctions motion received from Adkins; telephone conference with Adkins regarding same and motion to tax costs; emails to and from Adkins' staff regarding costs; emails to and from T. Smith regarding costs. | 1.30 | 275.00 | 357.50 |
| 08/15/18 | DRM | Work on taxation of costs and affidavit for same. | 0.90 | 275.00 | 247.50 |
| 08/15/18 | WQP | Review/revise Defendants' consolidated motion for attorneys' fees and sanctions | 0.25 | 125.00 | 31.25 |
| 08/16/18 | DRM | Continue work and finalization of motion for fees and sanctions; telephone conference with G. Adkins regarding the motion; emails to and from G. Adkins regarding motion with exhibits and revisions; emails from and to G. Adkins regarding late additions (including earlier sanction by Judge Stafford). | 4.20 | 275.00 | 1,155.00 |
| 08/16/18 | WQP | Review Defendants' consolidated motion for attorneys' fees and sanctions for form; send same to RM for review | 3.50 | 125.00 | 437.50 |
| 08/17/18 | DRM | Review of filed motion for sanctions and email to G. Adkins regarding additions. | 0.80 | 275.00 | 220.00 |
| 08/29/18 | DRM | Telephone conference with G. Adkins regarding sanctions motion and review of same. | 0.30 | 275.00 | 82.50 |
| 08/30/18 | DRM | Emails from M. Mattox requesting extension of time for response to motion for sanctions; email to T. Smith regarding request; emails to and telephone conference x2 with G. Adkins regarding same; email from G. Adkins responding to Mattox's request. | 0.90 | 275.00 | 247.50 |
| 08/30/18 | DRM | Email from T. Smith and email from M. Mattox regarding extension. | 0.10 | 275.00 | 27.50 |
| 08/31/18 | DRM | Notice of appeal received; motion for extension of time to respond to sanctions motion received; emails to T. Smith and B. Husfelt regarding appeal; email to T. Smith regarding sanctions motion; email from and to B. Husfelt regarding appellate fees issue. | 0.70 | 275.00 | 192.50 |
| 09/01/18 | DRM | Research on PFS issue (filing of PFS) email to G. Adkins regarding same; preparation of notice of filing PFS for School Board. | 0.30 | 275.00 | 82.50 |
| 09/04/18 | DRM | Email from G. Adkins regarding PFS filing; appellate pleadings received. | 0.30 | 275.00 | 82.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 21 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/18 | DRM | Request for S.J. hearing transcript received. | 0.10 | 275.00 | 27.50 |
| 09/07/18 | DRM | Email to G. Adkins regarding appellate duties. | 0.10 | 275.00 | 27.50 |
| 09/09/18 | DRM | Email from and to M. Mattox regarding additional extension of time to respond to motion for sanctions and regarding motion to stay ruling on attorney's fees and sanctions issues; telephone conference with G. Adkins. | 0.80 | 275.00 | 220.00 |
| 09/10/18 | DRM | Motion to stay received; email from Adkins to Mattox. | 0.20 | 275.00 | 55.00 |
| 09/11/18 | DRM | Motion for extension of time received. | 0.10 | 275.00 | 27.50 |
| 09/11/18 | DRM | Motion to stay denied; email to G. Adkins and email to T. Smith. | 0.30 | 275.00 | 82.50 |
| 09/15/18 | DRM | Receipt and review Plaintiff's response to motion for sanctions and attorney's fees; email to G. Adkins regarding same. | 0.80 | 275.00 | 220.00 |
| 09/17/18 | DRM | Email from G. Adkins regarding response to motion for sanctions; email to G. Adkins regarding same; research on PFS issues and review of response in depth on this point; telephone conference with G. Adkins and memo to Adkins with same; email to T. Smith. | ~~5.20~~ 4.0 | 275.00 | ~~1,430.00~~ 1,100 |
| 09/19/18 | DRM | Email from G. Adkins with motion to allow reply and response to Adkins. | 0.30 | 275.00 | 82.50 |
| 09/20/18 | DRM | Email from and to court reporter regarding S.J. hearing transcript. | 0.10 | 275.00 | 27.50 |
| 09/21/18 | DRM | Receipt and review email from G. Adkins with proposed reply brief; email to G. Adkins with comments to reply brief. | 0.60 | 275.00 | 165.00 |
| 09/21/18 | DRM | Receipt and review order permitting reply brief. | 0.10 | 275.00 | 27.50 |
| 09/24/18 | DRM | Review of reply brief and emails between co-counsel and clients. | 1.00 | 275.00 | 275.00 |
| 10/18/18 | DRM | Receipt and review of clerk's award and taxation of costs in favor of Defendants; emails to and from Gwen Adkins re same; email from Adkins to Husfelt and Husfelt to Adkins re same. | 0.30 | 275.00 | 82.50 |
| 10/25/18 | DRM | Receipt and review of transcript of summary judgment hearing where Judge Hinkle delineates the basis of his rulings in favor of all Defendants. | 1.20 | 275.00 | 330.00 |
| 10/30/18 | DRM | Emails from and to Marie Mattox re extension of time to file initial brief; emails to and from Gwen Adkins re same; email to and from Adkins re absence of ruling on fees issues and telephone conference with Adkins re same. | 0.90 | 275.00 | 247.50 |
| 11/01/18 | DRM | Receipt and review clerk's order extending time to file initial brief by one week; email from G. Adkins to M. Mattox regarding same and mediation; email to G. Adkins regarding mediation. | 0.40 | 275.00 | 110.00 |
| 11/01/18 | DRM | Email to and from G. Adkins regarding mediation issues and summary; telephone conference with G. Adkins regarding mediation. | 0.40 | 275.00 | 110.00 |
| 11/02/18 | DRM | Email from G. Adkins with proposed letter to mediator; email to G. Adkins regarding same. | 0.60 | 275.00 | 165.00 |
| 11/03/18 | DRM | Email to and from B. Husfelt; review of pleadings and caselaw regarding motion for sanctions and appellate issues in preparation for mediation conference call with T. Smith and G. Adkins regarding preparation and strategy for mediation late this week; | 3.90 | 275.00 | 1,072.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 5, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 22 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | telephone conference with Tasha Fasce regarding mediation issues; email from and to B. Husfelt and G. Adkins regarding mediation. | | | |
| 11/03/18 | DRM | Additional research on inference issue and review of deposition testimony for answer brief; email to and from G. Adkins regarding additional issues. | 2.80 | 275.00 | 770.00 |
| 11/05/18 | DRM | Final draft of letter from G. Adkins to appellate mediator received; emails to and from T. Smith and G. Adkins regarding mediation issues. | 0.50 | 275.00 | 137.50 |
| 11/07/18 | LAB | Review Appellant's Initial Brief. | 0.70 | 85.00 | 59.50 |
| 11/07/18 | DRM | Emails from and to G. Adkins; receipt and review initial appellate brief from M. Mattox; email to T. Smith and T. Fasce with same. | 1.80 | 275.00 | 495.00 |
| 11/07/18 | DRM | Email from Adkins to Husfelt; review of pleadings and transcript of S.J. hearing; additional emails from and to G. Adkins regarding Mattox. | 1.60 | 275.00 | 440.00 |
| 11/08/18 | DRM | Review of S.J. ruling and points made by Judge Hinkle; attendance at telephone mediation with G. Adkins and M. Mattox; telephone conference with T. Smith regarding same; telephone conference with G. Adkins regarding appellate answer brief issues. | 1.70 | 275.00 | 467.50 |
| 11/14/18 | DRM | Email to T. Fasce regarding outstanding fees and costs. | 0.10 | 275.00 | 27.50 |
| 11/14/18 | DRM | Email from T. Fasce. | 0.20 | 275.00 | 55.00 |
| 11/15/18 | DRM | Additional emails to and from T. Fasce and G. Adkins regarding outstanding totals of fees and expenses; email to G. Adkins regarding answer brief. | 0.50 | 275.00 | 137.50 |
| 11/16/18 | DRM | Conference with G. Adkins regarding answer brief issues; review of Adkins' initial draft of answer brief; email from and to G. Adkins regarding same. | 1.30 | 275.00 | 357.50 |
| 11/19/18 | DRM | Receipt and review amended proposed answer brief from G. Adkins; comparison to initial appellant's brief; review of certain depositions for inconsistencies in Plaintiff's version of facts (Bullock, May, Longerbeam, etc.). | 6.80 | 275.00 | 1,870.00 |
| 11/26/18 | DRM | Emails from G. Adkins with revised answer brief and review of same; telephone conference with G. Adkins regarding answer brief issues; revisions and additional research conducted; email to G. Adkins with same. | 4.80 | 275.00 | 1,320.00 |
| 11/28/18 | DRM | Review of 4th redraft of answer brief and emails to and from G. Adkins with suggestions; additional research on use of inferences by Plaintiff to defeat summary judgment. | 2.60 | 275.00 | 715.00 |
| 11/29/18 | LAB | Review all depositions taken in this case for page/line of when deponent was asked if they had any evidence, other than hearsay, regarding the allegations in the complaint against Husfelt or the School Board. | 3.10 | 85.00 | 263.50 |
| 12/01/18 | DRM | Telephone conference with G. Adkins regarding answer brief; email with revised answer brief and review of same. | 1.40 | 275.00 | 385.00 |
| 12/04/18 | DRM | Continue work on answer brief and telephone conference with G. | 1.90 | 275.00 | 522.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | |
|---|---|---|---|
| Bay County School Board | | July 5, 2019 |
| I.D. 34815 | | Statement |
| Re: Jared Hale v. BCSB | | Page 23 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Adkins regarding same; email from and to T. Smith regarding attorney's fee motion; receipt and review appendix prepared by G. Adkins. | | | |
| 12/05/18 | DRM | Email with G. Adkins' latest revision of answer brief and review of withdrawn portions; emails from and to her with further redactions; receipt and review appendix prepared by Adkins. | 1.40 | 275.00 | 385.00 |
| 12/06/18 | DRM | Email to G. Adkins regarding answer brief and appellate attorney's fees. | 0.20 | 275.00 | 55.00 |
| 12/06/18 | DRM | Telephone conference with G. Adkins regarding extension of time to file brief and notice of same with 11th Circuit Court of Appeals. | 0.50 | 275.00 | 137.50 |
| 12/10/18 | DRM | Email from G. Adkins with appellate attorney's fee cases and review of same; emails to G. Adkins regarding same; telephone conference with T. Smith. | 1.80 | 275.00 | 495.00 |
| 12/12/18 | DRM | Telephone conference with G. Adkins regarding appellate attorney's fee issue and whether to file same. | 0.70 | 275.00 | 192.50 |
| 12/17/18 | DRM | Email from G. Adkins with motion for fees under FRAP 38 and revised answer brief and review of same; email to G. Adkins regarding both pleadings. | 1.20 | 275.00 | 330.00 |
| 12/20/18 | DRM | Emails from and to G. Adkins regarding answer brief and motion for sanctions. | 0.60 | 275.00 | 165.00 |
| 12/21/18 | DRM | Email from and to T. Fasce; review of filed versions of answer brief and motion for sanctions. | 1.00 | 275.00 | 275.00 |
| 01/04/19 | DRM | Receipt and review Plaintiff's Reply Brief in appeal of summary judgment; email from and to G. Adkins. | 0.80 | 275.00 | 220.00 |
| 01/08/19 | DRM | Receipt and review Plaintiff's reply brief to motion for appellate sanctions; email to G. Adkins; email to T. Smith, T. Fasce and B. Husfelt regarding same. | 1.10 | 275.00 | 302.50 |
| 03/25/19 | HKH | Received and reviewed attorney fee award order; conference with Ross McCloy and draft, edit, and revise email to School Board and others related to same. | 0.70 | 275.00 | 192.50 |
| 03/25/19 | DRM | Receipt and review order of entitlement to fees in part received and reviewed; review of earlier motion for comparison of claims that were and were not successful. | 1.60 | 275.00 | 440.00 |

| | **Total Fees** | **441.75** | **100,637.75** |
|---|---|---|---|

| **Disbursements** | | |
|---|---|---|
| Date | Description | Amount |
| 01/27/18 | Witness Expense; 1/3-Witness Fee for Steven Adams.; Harrison Sale McCloy | 40.00 |
| 01/27/18 | Witness Expense; 1/3-Witness Fee for Michelle Gainer.; Harrison Sale McCloy | 40.00 |
| 01/27/18 | Witness Expense; 1/3-Witness Fee for Jimmy Longerbeam. ; Harrison Sale McCloy | 62.68 |
| 01/27/18 | Subpoena Fees ; 1/8-Sharecare Medical Records - subpoena for medical records (Sharecare). ; Harrison Sale McCloy | 39.24 |

**Hand Arendall Harrison Sale LLC**

| | | |
|---|---|---|
| Bay County School Board | | July 5, 2019 |
| I.D. 34815 | | Statement |
| Re: Jared Hale v. BCSB | | Page 24 |

| Date | Description | Amount |
|---|---|---|
| 01/27/18 | Deposition Expense; 1/8-Deposition transcript to Coastal Reporting LLC. ; Harrison Sale McCloy | 513.00 |
| 01/27/18 | Witness Expense; 1/10-Carl Stockton witness fee. ; Harrison Sale McCloy | 40.00 |
| 01/27/18 | Deposition Expense ; 1/10-Deposition of Jimmy Longerbeam to Diversified Reporting Services. ; Harrison Sale McCloy | 200.00 |
| 01/27/18 | Subpoena Fees ; 1/10-Witness subpoenas to L. Lane & Associates. ; Harrison Sale McCloy | 200.00 |
| 02/06/18 | Deposition Expense; 2/5 Transcript copies and compressed copies of depositions of B. Normand, M. Cowart, J. Duchaerme and J. Burant.; Deborah J. Shoman LLC | 520.00 |
| 02/06/18 | Deposition Expense; 2/5 Depositions of M. Gainer, S. Adams, L. Rossman and C. Stockton.; Deborah J. Shoman LLC | 514.00 |
| 02/27/18 | Process Service Expense; 1/26 Process server fee.; L. Lance & Associates, LLC | 45.00 |
| 02/27/18 | Deposition Expense; 2/16 Deposition transcript of Bill Thomas.; Deborah J. Shoman LLC | 165.00 |
| 03/06/18 | Process Service Expense; 3/6 Process server.; Harrison Sale McCloy | 117.00 |
| 03/08/18 | Process Service Expense; 3/2 Subpoena process fee for Jimmy Longerbeam.; The Wesley Group, Inc. | 190.00 |
| 03/15/18 | Deposition Expense; 3/13 Deposition transcripts for Hale.; Coastal Reporting PC, Inc. | 332.75 |
| 03/23/18 | Online Research; 2/20 Advanced Person Search (Rollup) and Flat Rate Comprehensive Report.; LexisNexis Risk Data Management Inc. | 10.75 |
| 03/06/18 | Process Service Expense; 3/6 Process server.; Harrison Sale McCloy | -117.00 |
| 03/23/18 | Process Service Expense; 3/6 Payment for Process Server, Gopher LLC.; American Express | 117.00 |
| 04/10/18 | Court Reporter Costs; 2/16 Late cancellation fee of Jimmy Longerbeam on 2/2/18.; Diversified Reporting Services, Inc. | 175.00 |
| 04/17/18 | Court Reporter Costs; Deposition transcript of Meredith Higgins. ; Gaige & Feliccitti, LLC | 202.40 |
| 05/04/18 | Deposition Expense; 2/1-Deposition of Jared Hale. ; Deborah J. Shoman LLC | 873.50 |
| 05/04/18 | Process Service Expense; Process server - Jimmy Longerbeam. ; The Wesley Group, Inc. | 115.00 |
| 05/04/18 | Process Service Expense; Process server for Jason Shoot. ; Yakima Process Servers | 120.00 |
| 05/22/18 | Deposition Expense; 5/14 Depositions of James and Julie Hale.; Deborah J. Shoman LLC | 150.00 |
| 06/21/18 | Deposition Expense; 5/30 Deposition transcript from Diversified Reporting Services.; American Express | 128.00 |
| 07/18/18 | Court Reporter Costs; Deposition transcripts of James and Julie Hale taken 5/11/18.; Deborah J. Shoman LLC | 325.25 |
| 07/26/18 | Recording Fees ; Deposition transcript of John Haley; Deborah J. Shoman LLC | 137.75 |
| | **Total Disbursements** | **5,256.32** |

# HAND ARENDALL HARRISON SALE LLC

P.O. BOX 123
MOBILE, ALABAMA  36601
(251) 432-5511
FED. I.D. NO. 63-0259798

Statement
July 3, 2019

Bay County School Board
Karen Hall
1311 Balboa Ave.
Panama City, FL  32401

ID: 34815-224524                          Billing Attorney:  D. Ross McCloy

Re: Jared Hale v. BCSB

| | | |
|---|---|---|
| Current Fees | 0.00 | |
| Current Disbursements | 0.00 | |
| Current Interest | 0.00 | |
| Current Retainer | 0.00 | |
| Total Current Charges | 0.00 | |
| Courtesy Discount | -0.00 | |
| Advance Deposit Applied | -0.00 | |
| **Total Current Due** | | **0.00** |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Franklin R. Harrison | Member | 0.50 | 275.00 | 137.50 |
| D. Ross McCloy | Member | 212.10 ~~306.30~~ | 275.00 | 58,327.50 |
| Casey Jernigan King | Associate | ~~6.90~~ | 205.00 | 0.00 |
| Heather K. Hudson | Member | .60 ~~3.60~~ | 275.00 | 165.00 |
| William Q. Platt | Associate | ~~3.75~~ | 125.00 | 0.00 |
| Lori A. Benjamin | Paralegal | 68.60 ~~104.20~~ | 85.00 | 5,831.00 |
| | **Totals** | **425.25** | | **64,461.00** |

### Disbursements

| Description | Amount |
|---|---|
| Witness Expense | 182.68 |
| Subpoena Fees | 239.24 |

EXHIBIT
B

PENGAD 800-631-6989

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 3, 2019 |
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 2 |

| Description | Amount |
| --- | --- |
| Deposition Expense | 3,396.25 |
| Process Service Expense | 587.00 |
| Online Research | 10.75 |
| Court Reporter Costs | 702.65 |
| Recording Fees | 137.75 |
| **Total Disbursements** | **5,256.32** |

| | | Fees | | | |
| --- | --- | --- | --- | --- | --- |
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/19/18 | DRM | Email to G. Adkins regarding Proposal for Settlement. | 0.20 | 275.00 | 55.00 |
| 01/19/18 | DRM | Email to T. Smith with interrogatory answers and response to request for production. | 0.20 | 275.00 | 55.00 |
| 01/19/18 | DRM | Receipt and review supplemental Rule 26 Disclosure adding John Haley as witness; review of earlier notes regarding Dr. Haley's testimony; review of files for future deponents in preparation for depositions; telephone conference with Tim Sloan regarding Michelle Gainer's case v. NBH. | 1.60 | 275.00 | 440.00 |
| 01/22/18 | DRM | Emails to and from Tracy Smith and Gwen Adkins regarding deposition preparation; email to and from B. Husfelt. | 0.50 | 275.00 | 137.50 |
| 01/22/18 | DRM | Telephone conference with T. Sloan regarding Michelle Gainer. | 0.10 | 275.00 | 27.50 |
| 01/22/18 | LAB | Page/Line summary of the deposition of Dr. John Haley from James and Julie Hale v. BCSB lawsuit. | 3.70 | 85.00 | 314.50 |
| 01/23/18 | DRM | Review of J. Haley's earlier deposition; email to G. Adkins and T. Smith regarding his testimony regarding Jared Hale; review of deposition summaries of earlier depositions in Hale I. | 1.40 | 275.00 | 385.00 |
| 01/23/18 | DRM | Receipt and review supplemental Rule 26 Disclosure. | 0.20 | 275.00 | 55.00 |
| 01/23/18 | DRM | Telephone conference with Tim Sloan again regarding Michelle Gainer. | 0.30 | 275.00 | 82.50 |
| 01/24/18 | LAB | Review Plaintiff's Fourth Supplemental Statement of Compliance with Rule 26 filed on 1/24/18. | 0.20 | 85.00 | 17.00 |
| 01/24/18 | LAB | Update excel spreadsheet witness list to add Keith Bland and what he allegedly has knowledge about. | 0.20 | 85.00 | 17.00 |
| 01/24/18 | DRM | Review depositions in earlier Hale case (Longerbeam, Haley, Jared Hale, Husfelt) in preparation for upcoming depositions. | 2.20 | 275.00 | 605.00 |
| 01/24/18 | DRM | Telephone conference with B. Husfelt regarding deposition preparation; emails from and to G. Adkins, B. Husfelt and T. Smith. | 0.60 | 275.00 | 165.00 |
| 01/25/18 | LAB | Review Plaintiff's Second Amended Notice of Taking Deposition filed on 1/24/18. | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Update excel spreadsheet to add new witnesses from Plaintiff's Second Amended Notice of Taking Deposition filed on 1/24/18. | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Review file for documents pertinent to the deposition of Keith Bland set for March 9, 2018 (i.e., Complaint, discovery responses, deposition transcript from James and Julie Hale lawsuit, etc.) | 0.50 | 85.00 | 0.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/18 | LAB | Review file for documents pertinent to the deposition of Houston Morris set for March 9, 2018 (i.e., Complaint, discovery responses, witness lists, etc.) | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Review file for documents pertinent to the deposition of Peyton Pipes set for March 9, 2018 (i.e., Complaint, discovery responses, witness lists, etc.) | 0.20 | 85.00 | 17.00 |
| 01/25/18 | LAB | Email to Coastal Reporting Re: Keith Bland deposition taken on 12/14/16 in the James and Julie Hale matter. | 0.10 | 85.00 | 0.00 |
| 01/25/18 | LAB | Email from Coastal Reporting Re: Keith Bland deposition was taken by them on 12/14/16 in the James and Julie Hale matter but no one has ordered it to date. | 0.10 | 85.00 | 0.00 |
| 01/25/18 | LAB | Email to Coastal Reporting Re: do not need Keith Bland deposition at this time. | 0.10 | 85.00 | 0.00 |
| 01/25/18 | DRM | Emails to and from M. Mattox regarding depositions; email from G. Adkins regarding same. | 0.30 | 275.00 | 82.50 |
| 01/25/18 | DRM | Telephone conference with G. Adkins regarding deposition preparation and plaintiff's attempt to add witnesses; emails from G. Adkins. | 0.40 | 275.00 | 110.00 |
| 01/25/18 | DRM | Emails between Mattox and Adkins regarding witnesses to be deposed; emails to T. Smith regarding production of school employees at depositions. | 0.40 | 275.00 | 110.00 |
| 01/25/18 | DRM | Additional emails to M. Mattox and from T. Smith regarding BCSB employees. | 0.50 | 275.00 | 137.50 |
| 01/26/18 | DRM | Conference call with B. Husfelt, G. Adkins and T. Smith in preparation for plaintiff's depositions; emails from and to G. Adkins and research regarding privileged communications (journalist and spousal). | 1.40 | 275.00 | 385.00 |
| 01/26/18 | DRM | Review of prior depositions in preparation for upcoming depositions; receipt and review B. Husfelt's comments regarding plaintiff's discovery responses. | 1.80 | 275.00 | 495.00 |
| 01/29/18 | LAB | Telephone call to Carl Stockton re: need to change time of deposition. | 0.10 | 85.00 | 8.50 |
| 01/29/18 | LAB | Telephone call from Carl Stockton re: time change is fine. | 0.10 | 85.00 | 8.50 |
| 01/29/18 | DRM | Email to T. Smith with RFP and request for IT assistance; email from T. Smith; telephone conference with G. Adkins regarding document request and deposition duties; email to M. Mattox regarding RFP. | 1.10 | 275.00 | 302.50 |
| 01/29/18 | DRM | Review of pleadings, research and discovery to prepare areas of inquiry in upcoming depositions. | 4.40 | 275.00 | 1,210.00 |
| 01/29/18 | DRM | Receipt and review plaintiff's first request for production of documents. | 0.50 | 275.00 | 137.50 |
| 01/30/18 | LAB | Review Plaintiff's Third Amended Notice of Taking Deposition. | 0.20 | 85.00 | 17.00 |
| 01/30/18 | LAB | Add new witness, Sharon Michalik, to excel spreadsheet witness list. | 0.10 | 85.00 | 8.50 |

### Hand Arendall Harrison Sale LLC

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/18 | DRM | Telephone conference with B. Husfelt regarding Jimmy Longerbeam meeting; email from and telephone conference with G. Adkins regarding ever changing witness list of Mattox. | 0.40 | 275.00 | 0.00 |
| 01/30/18 | DRM | Email from Les Hooe regarding large number of emails requested by plaintiff; telephone conference with T. Smith regarding same and reasonable limitations. | 0.40 | 275.00 | 110.00 |
| 01/30/18 | DRM | Receipt and review proposal for settlement from defendant Husfelt to plaintiff ($100 each count). | 0.20 | 275.00 | 55.00 |
| 01/30/18 | DRM | Telephone conference with Lisa Rossman regarding deposition issues; email to G. Adkins regarding depositions scheduled by plaintiff; telephone conference with T. Smith regarding depositions; emails to and from B. Husfelt regarding depositions and with copy of J. Longerbeam's deposition. | 2.30 | 275.00 | 632.50 |
| 01/31/18 | LAB | Review file for termination letter and proof of income between June 1, 2015 and August 15, 2015 in preparation of deposition of Jared Hale. | 0.40 | 85.00 | 34.00 |
| 01/31/18 | LAB | Review social media for Jared Hale in preparation of deposition. | 0.30 | 85.00 | 25.50 |
| 01/31/18 | DRM | Continued preparation for deposition of Jared Hale. | 2.30 | 275.00 | 632.50 |
| 01/31/18 | DRM | Telephone conference with Gwen Adkins regarding plaintiff's damages claim (NBH payroll records issue). | 0.30 | 275.00 | 82.50 |
| 01/31/18 | DRM | Receipt and review email from T. Smith with Les Hooe's response to the request for transmissions; email to T. Smith regarding same. | 0.40 | 275.00 | 110.00 |
| 01/31/18 | DRM | Telephone conference with Bill Husfelt regarding Longerbeam. | 0.40 | 275.00 | 0.00 |
| 02/01/18 | LAB | Attend deposition of Jared Hale. | 3.50 | 85.00 | 297.50 |
| 02/01/18 | DRM | Continue preparation for and attendance at deposition of Jared Hale; conference with B. Husfelt and G. Adkins post deposition. | 7.80 | 275.00 | 2,145.00 |
| 02/02/18 | DRM | Preparation for and attendance at depositions of James Longerbeam, Steven Adams, Michelle Gainer, Lisa Rossman and Carl Stockton; conference with G. Adkins, B. Husfelt and T. Smith post depositions regarding future strategy and discovery. | 4.00 | 275.00 | 1,100.00 |
| 02/05/18 | DRM | Email from L. Rossman; email to T. Smith. | 0.10 | 275.00 | 27.50 |
| 02/05/18 | DRM | Receipt of depositions and review of L. Rossman's deposition; email to L. Rossman regarding Meredith Higgins' statement. | 0.60 | 275.00 | 165.00 |
| 02/06/18 | LAB | Page/line summary of the deposition of James Burant taken on 1/10/17. | 1.50 | 85.00 | 0.00 |
| 02/06/18 | LAB | Receipt and review deposition transcripts of Burant, Ducharme, Cowart, Norman, Gainer, Adams, Rossman and Stockton (and print and bind). | 1.00 | 85.00 | 0.00 |
| 02/06/18 | LAB | Page/line summary of the deposition of Bryan Normand taken on 1/10/17. | 1.30 | 85.00 | 0.00 |
| 02/06/18 | LAB | Page/Line summary of the deposition of Julie Ducharme taken on 1/10/17 in the James and Julie Hale v. William Husfelt matter. | 1.80 | 85.00 | 0.00 |
| 02/06/18 | LAB | Review and download Response to Request for Production #33 from Co-Defendant, William Husfelt. | 0.30 | 85.00 | 25.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/18 | DRM | Email from G. Adkins regarding B. Husfelt's calendar; email to Adkins regarding same. | 0.40 | 275.00 | 110.00 |
| 02/07/18 | LAB | Review Plaintiff's Verified Answers to Defendant Husfelt's First Set of Interrogatories. | 0.30 | 85.00 | 25.50 |
| 02/07/18 | LAB | Review Plaintiff's Response to Defendant Husfelt's First Request for Production w/attached documents. | 0.30 | 85.00 | 25.50 |
| 02/07/18 | LAB | Page/Line summary of the deposition of Mark Cowart taken on 1/10/17 in the James and Julie Hale v. William Husfelt matter. | 0.90 | 85.00 | 0.00 |
| 02/07/18 | DRM | Receipt and review plaintiff's responses to defendant Husfelt's discovery requests; email to G. Adkins. | 0.80 | 275.00 | 220.00 |
| 02/07/18 | DRM | Emails to and from G. Adkins regarding response to RTP. | 0.20 | 275.00 | 55.00 |
| 02/08/18 | LAB | Continue Page/Line summary of the deposition of Mark Cowart taken on 1/10/17 in the James and Julie Hale v. William Husfelt matter. | 2.50 | 85.00 | 0.00 |
| 02/08/18 | LAB | Page/Line summary of the deposition of Jared Hale taken on 2/1/18. | 3.00 | 85.00 | 255.00 |
| 02/08/18 | DRM | Receipt and review of documents requested by plaintiff from Tracy Smith (personnel files and insurance information). | 1.20 | 275.00 | 330.00 |
| 02/08/18 | DRM | Receipt and brief initial review of deposition of Jared Hale. | 0.80 | 275.00 | 220.00 |
| 02/08/18 | DRM | Email to M. Mattox regarding Jason Shoot and text messages and emails; telephone conference with B. Husfelt; emails to G. Adkins and T. Smith regarding discovery issues. | 0.90 | 275.00 | 247.50 |
| 02/09/18 | LAB | Review voluminous emails from Bay District Schools re: FOIA request. | 2.20 | 85.00 | 187.00 |
| 02/09/18 | LAB | Continue page/line summary of the deposition of Jared Hale taken on 2/1/18. | 0.60 | 85.00 | 51.00 |
| 02/09/18 | DRM | Telephone conference with G. Adkins regarding potential Rule 11 issues. | 0.20 | 275.00 | 0.00 |
| 02/09/18 | DRM | Continue review of documents to produce to plaintiff. | 0.80 | 275.00 | 220.00 |
| 02/11/18 | DRM | Detailed review of J. Hale's deposition. | 1.80 | 275.00 | 495.00 |
| 02/12/18 | LAB | Continue page/line summary of the deposition of Jared Hale taken on 2/1/18. | 2.60 | 85.00 | 221.00 |
| 02/13/18 | LAB | Continue page/line summary of the deposition of Jared Hale taken on February 1, 2018. | 1.60 | 85.00 | 136.00 |
| 02/14/18 | LAB | Complete page/line summary of the deposition of Jared Hale taken on February 1, 2018. | 2.80 | 85.00 | 238.00 |
| 02/14/18 | LAB | Research Westlaw for cases referenced by Plaintiff's counsel in the deposition of Jared Hale Re: parents present at meeting with client and attorney work product. | 0.30 | 85.00 | 25.50 |
| 02/14/18 | LAB | Research online for information about the head football coach position at North Bay Haven and whether anyone has been hired and did Jared Hale apply for the job? | 0.50 | 85.00 | 42.50 |
| 02/14/18 | LAB | Page/Line summary of the deposition of Lisa Rossman taken on 2/2/18. | 0.40 | 85.00 | 34.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 6 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/18 | DRM | Emails from T. Smith regarding deposition schedule and number of deponents. | 0.30 | 275.00 | 82.50 |
| 02/15/18 | LAB | Page/Line summary of the deposition of Michelle Gainer taken on 2/2/18. | 0.80 | 85.00 | 68.00 |
| 02/15/18 | LAB | Page/Line summary of the deposition of Steven Adams taken on 2/2/18. | 1.00 | 85.00 | 0.00 |
| 02/16/18 | DRM | Receipt and review transcribed deposition of Bill Thomas. | 0.80 | 275.00 | 0.00 |
| 02/19/18 | DRM | Emails from M. Mattox and G. Adkins regarding discovery and deposition schedules. | 0.20 | 275.00 | 55.00 |
| 02/20/18 | LAB | Page/line summary of the deposition of Carl Stockton taken on 2/2/18. | 1.30 | 85.00 | 110.50 |
| 02/20/18 | LAB | Internet search and Accurint search for Plaintiff witness, Jason Shoot. | 0.80 | 85.00 | 68.00 |
| 02/20/18 | LAB | Email to Plaintiff's counsel requesting address for Jason Shoot. | 0.10 | 85.00 | 8.50 |
| 02/20/18 | LAB | Review and redact personnel file of William Husfelt in preparation of document production (471 pages). | 1.10 | 85.00 | 93.50 |
| 02/20/18 | LAB | Review and redact personnel file of Nathaniel Taylor in preparation of document production. | 0.40 | 85.00 | 0.00 |
| 02/20/18 | DRM | Telephone conference with J. Haley regarding deposition schedule; email to M. Mattox regarding Haley as a witness or cancelling his deposition. | 0.60 | 275.00 | 165.00 |
| 02/20/18 | DRM | Telephone conference with and email to B. Husfelt regarding missing text messages and emails to be received from J. Hale. | 0.20 | 275.00 | 55.00 |
| 02/20/18 | DRM | Email to G. Adkins regarding deposition schedule and S.J. | 0.30 | 275.00 | 82.50 |
| 02/20/18 | DRM | Work on depositions of Longerbeam and Shoot. | 0.40 | 275.00 | 0.00 |
| 02/21/18 | LAB | Email to and from Administrator, Michael Kennedy regarding correct email for Kevin Jacobs, Athletic Director. | 0.20 | 85.00 | 17.00 |
| 02/21/18 | LAB | Email to Kevin Jacobs, Athletic Director, Re: head coach position and if Jared Hale applied. | 0.10 | 85.00 | 8.50 |
| 02/21/18 | LAB | Email from Kevin Jacobs Re: head coach position not filled yet, Jared did not apply for the position. | 0.10 | 85.00 | 8.50 |
| 02/21/18 | DRM | Emails from and to M. Mattox's office regarding depositions of Longerbeam and Soot (including Shoot's address); preparation of notice of depositions. | 0.80 | 275.00 | 0.00 |
| 02/22/18 | DRM | Emails from and to M. Mattox regarding J. Shoot and John Haley depositions. | 0.20 | 275.00 | 55.00 |
| 02/22/18 | DRM | Letter to J. Shoot (2 addresses). | 0.30 | 275.00 | 82.50 |
| 02/22/18 | DRM | Email from and to G. Adkins regarding plaintiff's limited employment claims. | 0.30 | 275.00 | 82.50 |
| 02/22/18 | DRM | Amended deposition notices received from M. Mattox's office for upcoming depositions. | 0.30 | 275.00 | 82.50 |
| 02/22/18 | DRM | Email from M. Zietoon regarding deposition of J. Longerbeam. | 0.10 | 275.00 | 0.00 |
| 02/22/18 | DRM | Email from M. Mattox regarding address for Jason Shoot and | 0.20 | 275.00 | 55.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | work on his deposition. | | | |
| 02/26/18 | LAB | Review Plaintiff's Sixth Notice of Deposition filed on 2/25/18. | 0.10 | 85.00 | 8.50 |
| 02/26/18 | LAB | Review Plaintiff's Seventh Notice of Deposition filed on 2/25/18. | 0.10 | 85.00 | 8.50 |
| 02/26/18 | LAB | Review Plaintiff's Eighth Notice of Deposition filed on 2/26/18. | 0.10 | 85.00 | 8.50 |
| 02/27/18 | LAB | Review Co-Defendant, William Husfelt's Response to Plaintiff's First Request for Production of Documents and attached calendar. | 0.30 | 85.00 | 25.50 |
| 02/27/18 | LAB | Review social media for posts from Jared Hale, Julie Hale or James Hale. | 0.30 | 85.00 | 25.50 |
| 02/27/18 | DRM | Email from M. Mattox regarding Dr. Haley's deposition; email to Dr. Haley regarding same. | 0.30 | 275.00 | 82.50 |
| 02/27/18 | DRM | Telephone conference with B. Husfelt regarding J. Haley and others depositions. | 0.20 | 275.00 | 55.00 |
| 02/28/18 | LAB | Review Plaintiff's Cross Notice of Telephone and Video Deposition of Jimmy Longerbeam set for March 12, 2018. | 0.10 | 85.00 | 0.00 |
| 02/28/18 | LAB | Review Plaintiff's 5th Supplemental Rule 26 Disclosures listing three new witnesses. | 0.20 | 85.00 | 17.00 |
| 02/28/18 | LAB | Update Witness spreadsheet to add three new witnesses and what they know. | 0.30 | 85.00 | 25.50 |
| 02/28/18 | LAB | Review Plaintiff's Notice of Production to Non-Parties directed to North Bay Haven Charter Academy. | 0.20 | 85.00 | 17.00 |
| 02/28/18 | LAB | Draft Defendant's Request for Copies to Plaintiff. | 0.20 | 85.00 | 17.00 |
| 02/28/18 | DRM | Second request for production of documents received from plaintiff; email to B. Husfelt regarding inclusion of video regarding North Bay Haven in preparation for deposition questions regarding same; numerous emails to and from M. Mattox regarding production of documents, text messages and emails, new witnesses and issues relating to supplemented Rule 26 notice; email to and from B. Husfelt regarding new witness Therrian; email to G. Adkins regarding second request for production; preparation of response to request for production. | 2.20 | 275.00 | 605.00 |
| 02/28/18 | DRM | Telephone conference with G. Adkins regarding depositions and witness preparation. | 0.30 | 275.00 | 82.50 |
| 02/28/18 | DRM | Amended deposition notice received; email to and from M. Mattox regarding discovery responses; telephone conference with T. Smith; review of email responses for purpose of production; meeting with Les Hooe to review number and difficulty with emails. | 3.10 | 275.00 | 852.50 |
| 03/01/18 | LAB | Update Witness spreadsheet to add Ann Johnson. | 0.20 | 85.00 | 17.00 |
| 03/01/18 | LAB | Compare list of requested emails from Plaintiff counsel to the list of email requested in their Request for Production of Documents previously served on Defendant. | 0.40 | 85.00 | 34.00 |
| 03/01/18 | LAB | Pull FOIA Jared Hale emails from voluminous emails sent School Board of Bay County in response to Plaintiff's Request for Production. | 1.60 | 85.00 | 136.00 |

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 3, 2019 |
|---|---|
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 8 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/18 | LAB | Bates stamp privileged documents in Response to Plaintiff's Request for Production of Documents. | 0.30 | 85.00 | 25.50 |
| 03/01/18 | DRM | Email to M. Mattox regarding response to RFP and email issues. | 0.50 | 275.00 | 137.50 |
| 03/01/18 | DRM | Emails from M. Mattox regarding depositions and email issues. | 0.20 | 275.00 | 55.00 |
| 03/01/18 | DRM | Review of Citizen's Oversight Committee Resolution in 2010 received from F. Harrison (regarding priority list of capital expenditures). | 0.20 | 275.00 | 55.00 |
| 03/01/18 | DRM | Email from Husfelt regarding Anne Johnson; email from M. Mattox regarding email request for production; email to G. Adkins regarding additional depositions needed; additional work on response to request for production; email to M. Mattox regarding depositions; telephone conference with T. Smith regarding same. | 1.70 | 275.00 | 467.50 |
| 03/01/18 | DRM | Telephone conference with J. Bozarth and telephone conference with Sharon Smith regarding $3 million capital expenditure to build NBH gym. | 0.50 | 275.00 | 137.50 |
| 03/02/18 | LAB | Travel to and from School Board re: emails for discovery. | 0.30 | 85.00 | 25.50 |
| 03/02/18 | LAB | Download and review 4 DVD's from Les Hooe re: pared down emails requested. | 1.20 | 85.00 | 102.00 |
| 03/02/18 | DRM | Review of earlier memos and plaintiff's Rule 26 disclosures in preparation for depositions. | 0.90 | 275.00 | 247.50 |
| 03/02/18 | DRM | Receipt and review emails with numerous attachments from Sharron Smith (BDS) regarding 1/2 cent sales tax documentation and NBH gymnasium; email to S. Smith; emails to G. Adkins regarding same. | 1.90 | 275.00 | 522.50 |
| 03/02/18 | DRM | Emails to and from G. Adkins regarding depositions of parents, mediation and email discovery issues; receipt and review supplemental documents (text messages, emails, 1/2 cent sales tax expenditure list, etc.); additional emails to and from M. Mattox and G. Adkins regarding Longerbeam deposition; email to G. Adkins regarding supplemental records from plaintiff. | 2.40 | 275.00 | 660.00 |
| 03/03/18 | DRM | Email from and to M. Mattox regarding deposition issues. | 0.20 | 275.00 | 55.00 |
| 03/05/18 | LAB | Review file and update deposition folders to include witnesses (Sharon Michalik, Nathaniel Taylor, Jason Shoot, Julie Hale and James Hale) and any information pertinent to their depositions. | 1.40 | 85.00 | 119.00 |
| 03/05/18 | LAB | Review Plaintiff's Cross Notice of Taking Deposition of Jimmy Longerbeam by Video. | 0.20 | 85.00 | 0.00 |
| 03/05/18 | LAB | Review Defendant William Husfelt's Cross Notice of Taking Deposition of Jimmy Longerbeam. | 0.20 | 85.00 | 0.00 |
| 03/05/18 | LAB | Review Plaintiff's Supplemental Documents produced in response to our RFP. | 0.90 | 85.00 | 76.50 |
| 03/05/18 | LAB | Review disk from Les Hooe paring down email requests to responses to 1, 2b, 4, and 4b. | 0.80 | 85.00 | 68.00 |
| 03/05/18 | LAB | Email to and from Les Hooe re: response #1 is missing from 4th disk (x2). | 0.20 | 85.00 | 17.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 9 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/18 | DRM | Telephone conference with Debbie Funkhouser regarding upcoming deposition; email to D. Funkhouser with deposition pointers. | 0.70 | 275.00 | 192.50 |
| 03/05/18 | DRM | Telephone conference with witnesses in preparation for depositions - Meredith Higgins; email to M. Higgins. | 1.20 | 275.00 | 330.00 |
| 03/05/18 | DRM | Email from M. Mattox regarding Julie Hale's deposition. | 0.10 | 275.00 | 27.50 |
| 03/06/18 | DRM | Email to T. Smith regarding second request for production from plaintiffs (date of receipt of letter of intent in first case by parents); preparation of rough draft of response to second request for production. | 0.60 | 275.00 | 165.00 |
| 03/06/18 | DRM | Telephone conference with J. Haley regarding his continued medical issues. | 0.30 | 275.00 | 82.50 |
| 03/06/18 | DRM | Telephone conference with M. Higgins to cover one additional point; telephone conference with Sharon Michalik; telephone conference with Billy May and email to Billy May with deposition pointers; telephone conference with Nathaniel Taylor regarding deposition and email to Taylor; telephone conference with Brian Bullock and email to Bullock; telephone conference with G. Adkins regarding depositions. | 2.60 | 275.00 | 0.00 |
| 03/06/18 | DRM | Email from T. Smith regarding plaintiff's text messages; email to T. Smith and B. Husfelt with same. | 0.40 | 275.00 | 110.00 |
| 03/06/18 | DRM | Email to M. Mattox regarding large email production issues. | 0.70 | 275.00 | 192.50 |
| 03/07/18 | DRM | Email from T. Smith with attachments; completion of response to Plaintiff's second request for production of documents. | 0.30 | 275.00 | 82.50 |
| 03/07/18 | DRM | Email to Brian Bullock. | 0.10 | 275.00 | 0.00 |
| 03/08/18 | DRM | Email from W. Hurst (newspaper attorney); email to and from G. Adkins regarding J. Shoot as a witness; email to Hurst regarding same. | 0.50 | 275.00 | 137.50 |
| 03/08/18 | DRM | Email from Mattox's office cancelling Haley deposition; email to Dr. Haley confirming the same. | 0.30 | 275.00 | 82.50 |
| 03/08/18 | DRM | Email from W. Hurst with caselaw and review of same (journalist privilege issue). | 0.90 | 275.00 | 247.50 |
| 03/08/18 | DRM | Email from G. Adkins regarding Keith Bland deposition. | 0.10 | 275.00 | 0.00 |
| 03/08/18 | DRM | Telephone conference with Emerson Flowers regarding J. Hale depositions; email to Flowers' responsive emails regarding J. Shoot deposition received and sent to M. Mattox and W. Hurst. | 0.60 | 275.00 | 165.00 |
| 03/08/18 | DRM | Telephone conference with Dr. Haley; attempts to call M. Mattox regarding Haley; email to M. Mattox regarding Haley's deposition; telephone conference with G. Adkins regarding depositions; office conference with B. Husfelt, G. Adkins and T. Smith in preparation for his deposition. | 2.00 | 275.00 | 550.00 |
| 03/08/18 | DRM | Email from N.Y. attorney (William Hurst) regarding Jason Shoot deposition; telephone conference with Hurst regarding same; email to M. Mattox regarding Shoot deposition and his availability as a witness; notice of cancellation of Shoot deposition preparation. | 0.80 | 275.00 | 220.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 10 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/18 | DRM | Email from W. Hurst confirming Shoot will not divulge his sources; email to G. Adkins with same; email from J. Haley. | 0.30 | 275.00 | 82.50 |
| 03/09/18 | DRM | Preparation for and attendance at depositions of Tim Kitts, Bill Husfelt, Debbie Funkhouser, Jason Kay, Billy May, Brian Bullock, Keith Bland and Nathaniel Taylor; conference with Tracy Smith and Gwen Adkins. | 5.00 | 275.00 | 1,375.00 |
| 03/10/18 | DRM | Email from and to D. Funkhouser. | 0.20 | 275.00 | 55.00 |
| 03/10/18 | DRM | Email to G. Adkins regarding plaintiff's response to discovery; preparation of second request for production to plaintiff for text and email messages. | 0.40 | 275.00 | 110.00 |
| 03/10/18 | DRM | Amended notice of deposition for M. Higgins received; review of parties' planning meeting report. | 0.30 | 275.00 | 82.50 |
| 03/10/18 | DRM | Receipt and review plaintiff's responses to defendant Husfelt's interrogatories and request for production; email to G. Adkins regarding plaintiff's temporary teaching certificate issue. | 1.00 | 275.00 | 275.00 |
| 03/12/18 | LAB | Attend telephone deposition of Meredith Higgins. | 2.10 | 85.00 | 0.00 |
| 03/12/18 | LAB | Telephone conference with Gwen Adkins after deposition to discuss strategy. | 0.50 | 85.00 | 0.00 |
| 03/12/18 | DRM | Research on journalist privilege and work product privilege issues (Shoot and waiver by meeting with parents). | 0.70 | 275.00 | 192.50 |
| 03/12/18 | DRM | Telephone conference with G. Adkins post M. Higgins deposition regarding summary judgment motion and potential Rule 11 motion; email from M. Mattox regarding weakness of her termination claim; email to M. Higgins. | 0.90 | 275.00 | 247.50 |
| 03/12/18 | DRM | Preparation for and attendance at telephone deposition of M. Higgins. | 2.80 | 275.00 | 770.00 |
| 03/12/18 | DRM | Telephone conference with M. Higgins prior to her deposition. | 0.20 | 275.00 | 55.00 |
| 03/12/18 | DRM | Review of Longerbeam's earlier deposition in preparation for today's depositions; telephone conference with G. Adkins; letter to M. Mattox regarding cancellation of depositions; telephone conference with T. Smith. | 1.30 | 275.00 | 357.50 |
| 03/13/18 | DRM | Emails from M. Mattox regarding depositions, Longerbeam and Haley. | 0.20 | 275.00 | 55.00 |
| 03/13/18 | DRM | Receipt and review depositions in prior case ordered by M. Mattox (Michalik, St. Amant and Britton). | 0.90 | 275.00 | 0.00 |
| 03/13/18 | DRM | Email from M. Higgins. | 0.10 | 275.00 | 27.50 |
| 03/14/18 | LAB | Review Plaintiff's Notice of Production to Non-Parties and Subpoena Duces Tecum to Bay Haven Charter Academy dated 3/14/18. | 0.20 | 85.00 | 17.00 |
| 03/14/18 | LAB | Draft Defendant's Request for Copies to Plaintiff re: Subpoena Duces Tecum to Bay Haven Charter Academy dated 3/14/18. | 0.20 | 85.00 | 17.00 |
| 03/14/18 | LAB | Review Co-Defendant Husfelt's Request for Copies dated 3/14/18. | 0.10 | 85.00 | 8.50 |
| 03/14/18 | DRM | Emails from and to T. smith regarding third request for production. | 0.20 | 275.00 | 55.00 |
| 03/14/18 | DRM | Receipt of request to produce from Bay Haven (records); email | 0.40 | 275.00 | 110.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 11 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | from and to T. Smith regarding request to produce to BCSB. | | | |
| 03/14/18 | DRM | Email from M. Mattox regarding email production issue; email to Mattox regarding same; receipt and review plaintiff's third request for production of documents and email to T. Smith with same; telephone conference with G. Adkins regarding Rule II motion. | 1.20 | 275.00 | 330.00 |
| 03/15/18 | DRM | Telephone conference with Mike Kennedy; email to T. Smith and G. Adkins regarding same. | 0.60 | 275.00 | 165.00 |
| 03/15/18 | DRM | Email to M. Mattox regarding SDT and NBH for emails. | 0.20 | 275.00 | 55.00 |
| 03/15/18 | DRM | Email from L. Hooe regarding when Bay Haven moved its email system from BDS. | 0.10 | 275.00 | 27.50 |
| 03/15/18 | DRM | Email from M. Mattox regarding additional depositions and email in response to Mattox and Adkins. | 0.20 | 275.00 | 55.00 |
| 03/15/18 | DRM | Review of documents from NBH requested by Mattox; email from and to G. Adkins regarding same; email to T. Smith and L. Hooe regarding same; preparation of objection to SDT issued by Mattox. | 0.80 | 275.00 | 220.00 |
| 03/16/18 | DRM | Emails to G. Adkins and M. Mattox regarding deposition dates. | 0.10 | 275.00 | 27.50 |
| 03/19/18 | DRM | Emails from M. Mattox regarding production of 13,000+ emails and email to M. Mattox regarding same. | 0.40 | 275.00 | 110.00 |
| 03/20/18 | DRM | Telephone conference with G. Adkins regarding email request by plaintiff; email to M. Mattox regarding confidentiality agreement. | 0.50 | 275.00 | 137.50 |
| 03/21/18 | DRM | Email from M. Mattox. | 0.10 | 275.00 | 27.50 |
| 03/24/18 | DRM | Email from M. Mattox regarding confidentiality agreement; email to G. Adkins regarding same. | 0.40 | 275.00 | 110.00 |
| 03/26/18 | DRM | Email from G. Adkins regarding confidentiality agreement; email to Adkins and Mattox. | 0.50 | 275.00 | 137.50 |
| 03/26/18 | DRM | Email from G. Adkins. | 0.10 | 275.00 | 27.50 |
| 03/27/18 | LAB | Review Plaintiff's Response to Defendant's Second Request for Production with attached documents. | 0.30 | 85.00 | 25.50 |
| 03/27/18 | DRM | Receipt and review response to second request for production by plaintiff's (Hale text messages and emails). | 0.60 | 275.00 | 165.00 |
| 03/27/18 | DRM | Emails from and to M. Mattox and G. Adkins regarding confidentiality agreement and response to same. | 0.40 | 275.00 | 110.00 |
| 03/27/18 | DRM | Emails to and from L. Hooe regarding email discovery; emails to T. Smith regarding same and third request for production. | 0.60 | 275.00 | 165.00 |
| 03/29/18 | DRM | Email from and to T. Smith regarding texts received from plaintiff. | 0.10 | 275.00 | 27.50 |
| 03/29/18 | DRM | Telephone conference with T. Smith regarding third request for production of documents | 0.20 | 275.00 | 55.00 |
| 04/02/18 | DRM | Receipt and review order on confidentiality. | 0.10 | 275.00 | 27.50 |
| 04/03/18 | DRM | Email from and to Debbie Funkhouser regarding her deposition; email to and from T. Smith. | 0.30 | 275.00 | 82.50 |
| 04/04/18 | DRM | Receipt and review documents from T. Smith in response to Plaintiff's Third Request for Production; preparation of formal response to request for production; email to T. Smith regarding | 1.40 | 275.00 | 385.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 12 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | same. | | | |
| 04/04/18 | DRM | Email from M. Mattox regarding mediation; email from G. Adkins and email to Mattox regarding same. | 0.30 | 275.00 | 82.50 |
| 04/04/18 | DRM | Email from and to M. Mattox regarding production of emails (3 discs). | 0.10 | 275.00 | 27.50 |
| 04/16/18 | LAB | Page/line summary of the deposition of Meredith Higgins taken on 3/12/18. | 5.40 | 85.00 | 459.00 |
| 04/16/18 | LAB | Review social media for any updated postings by Jared Hale, James Hale or Julie Hale. | 0.40 | 85.00 | 34.00 |
| 04/19/18 | DRM | Telephone conference with G. Adkins regarding future discovery and conference call with Mattox. | 0.40 | 275.00 | 110.00 |
| 04/20/18 | DRM | Conference call with G. Adkins and M. Mattox regarding further discovery; emails from Mattox and Adkins regarding same; telephone conference with G. Adkins regarding S.J. issues; emails to and from Les Hooe regarding email issues; email to M. Mattox regarding emails; emails from G. Adkins regarding discovery issues. | 1.70 | 275.00 | 467.50 |
| 04/23/18 | LAB | Review Plaintiff's Notice of Taking Deposition of Longerbeam and Haley. | 0.10 | 85.00 | 0.00 |
| 04/23/18 | LAB | Review Co-Defendant's Cross Notice of Taking Deposition, Amended Cross Notice of Taking Deposition and Second Amended Cross Notice of Taking Deposition. | 0.20 | 85.00 | 17.00 |
| 04/23/18 | DRM | Email from G. Adkins with proposed S.J. motion and supporting affidavits (Higgins, Kitts, Gant and Funkhouser). | 0.70 | 275.00 | 192.50 |
| 04/23/18 | DRM | Telephone conference with T. Smith regarding S.J., depositions and mediation; emails from M. Mattox and G. Adkins regarding Jared's mommy and daddy appearing at mediation; email to M. Mattox in response; additional email from Mattox and email to Smith and Adkins regarding same. | 0.90 | 275.00 | 247.50 |
| 04/23/18 | DRM | Email to M. Mattox regarding jump drive completion; emails from Cris Clements regarding same. | 0.20 | 275.00 | 55.00 |
| 04/23/18 | DRM | Additional emails to and from Cris Clements and M. Mattox regarding production of emails. | 0.20 | 275.00 | 55.00 |
| 04/23/18 | DRM | Email to Adkins and Mattox regarding T. Smith's inability to attend mediation on June 15. | 0.10 | 275.00 | 27.50 |
| 04/23/18 | DRM | Email from L. Hooe; emails from Cris Clements (Mattox's IT person); telephone conference with Les Hooe and email to Clements and Mattox regarding USB port/thumb drive issue. | 0.80 | 275.00 | 220.00 |
| 04/23/18 | DRM | Emails from and to M. Mattox regarding email issues. | 0.30 | 275.00 | 82.50 |
| 04/23/18 | DRM | Deposition notices for Longerbeam and James and Julie Hale prepared (conference with Blanca regarding need to subpoena Longerbeam again); Plaintiff's notice of deposition of Longerbeam received; email to and from T. Smith regarding mediation. | 0.50 | 275.00 | 0.00 |
| 04/24/18 | DRM | Telephone conference with G. Adkins regarding S. J. motion and | 0.50 | 275.00 | 137.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 13 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | supporting affidavits. | | | |
| 04/24/18 | DRM | Receipt and review email from G. Adkins with redraft of proposed S.J. motion. | 0.50 | 275.00 | 137.50 |
| 04/24/18 | DRM | Continue review of proposed S.J. motion and research regarding same (review of depositions and pleadings); email from G. Adkins; email to G. Adkins. | 3.40 | 275.00 | 935.00 |
| 04/26/18 | DRM | Email from G. Adkins with redrafted motion for summary judgment and proposed affidavits in support of same; review of depositions taken in case; telephone conference with G. Adkins in response; email form Cris Clements regarding email discovery. | 2.40 | 275.00 | 660.00 |
| 04/30/18 | DRM | Email from G. Adkins with Rule II pleadings for review; email to G. Adkins regarding same and S.J. motion. | 1.00 | 275.00 | 275.00 |
| 04/30/18 | DRM | Email from M. Mattox (again) regarding email request for production; review of numerous earlier emails and response to Mattox regarding same. | 0.60 | 275.00 | 165.00 |
| 05/04/18 | DRM | Email from M. Mattox with yet another email scavenger hunt; email to G. Adkins. | 0.20 | 275.00 | 55.00 |
| 05/07/18 | LAB | Review Order for Pretrial Conference dated 5/5/18 and calendar dates for compliance with pretrial procedures. | 0.30 | 85.00 | 25.50 |
| 05/07/18 | DRM | Review of depositions of Longerbeam and Haley in preparation for their depositions. | 1.30 | 275.00 | 357.50 |
| 05/07/18 | DRM | Attempts to reach J. Longerbeam; telephone conference with John Haley regarding deposition preparation; email to and from T. Smith. | 0.20 | 275.00 | 55.00 |
| 05/07/18 | DRM | Email to and from G. Adkins regarding email discovery issues with Marie Mattox. | 0.20 | 275.00 | 55.00 |
| 05/07/18 | DRM | Receipt and review pre-trial order. | 0.30 | 275.00 | 82.50 |
| 05/07/18 | DRM | Continued emails from M. Mattox regarding her email requests for production and complaints that we are withholding emails; email to M. Mattox regarding same. | 0.60 | 275.00 | 165.00 |
| 05/08/18 | DRM | Email from G. Adkins with final draft of S.J. motion and affidavit of Bill Husfelt. | 0.30 | 275.00 | 82.50 |
| 05/08/18 | DRM | Review of emails from M. Mattox regarding additional email request; email to M. Mattox regarding review of earlier emails on this subject. | 1.30 | 275.00 | 357.50 |
| 05/09/18 | DRM | Emails from and to counsel regarding mediation; emails to and from T. Smith; telephone conference with potential mediators. | 0.80 | 275.00 | 220.00 |
| 05/09/18 | DRM | Email from M. Mattox regarding mediation; email to Mac Fite's office regarding dates. | 0.20 | 275.00 | 55.00 |
| 05/09/18 | DRM | Continue review of S.J. motion and affidavit of Bill Husfelt. | 0.80 | 275.00 | 220.00 |
| 05/10/18 | DRM | Emails from M. Mattox regarding J. Haley and request for emails; telephone conference with B. Husfelt regarding depositions. | 0.30 | 275.00 | 82.50 |
| 05/10/18 | DRM | Receipt and cursory review of depositions of Kitts, Husfelt, N. Taylor, Bland, Funkhouser, J. Kay, B. May and B. Bullock. | 0.80 | 275.00 | 0.00 |
| 05/10/18 | DRM | Email to G. Adkins and Husfelt regarding John Haley's deposition. | 0.20 | 275.00 | 55.00 |

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 3, 2019 |
|---|---|
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 14 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/18 | DRM | Emails from and to B. Husfelt regarding Haley. | 0.20 | 275.00 | 55.00 |
| 05/11/18 | DRM | Preparation for depositions of J. Longerbeam, J. Haley, Julie Hale and James Hale; email to and from Les Hooe regarding email request; attendance at depositions of Longerbeam, Haley and the Hales (Haley did not appear); conference with G. Adkins and T. Smith post depositions regarding S.J. motion. | 6.00 | 275.00 | 1,650.00 |
| 05/14/18 | DRM | Conference with F. Harrison regarding status of case and future discovery; review of Billy May's and Debbie Funkhouser's depositions for S.J. purposes. | 1.40 | 275.00 | 385.00 |
| 05/15/18 | DRM | Emails from M. Mattox regarding email request and deposition of board members; email to M. Mattox regarding email issue; email to G. Adkins regarding discovery issues (additional depositions and supplementing witness list). | 1.00 | 275.00 | 0.00 |
| 05/15/18 | DRM | Telephone conference with B. Husfelt regarding depositions taken recently. | 0.30 | 275.00 | 82.50 |
| 05/15/18 | LAB | Page/line summary of the deposition of William Husfelt taken ton 3/9/18. | 3.00 | 85.00 | 255.00 |
| 05/15/18 | LAB | Page/line summary of the deposition of Dr. Tim Kitts taken on 3/9/18. | 3.00 | 85.00 | 255.00 |
| 05/16/18 | LAB | Complete page/line summary of the deposition of Dr. Tim Kitts taken on 3/9/18. | 2.10 | 85.00 | 178.50 |
| 05/16/18 | DRM | Email from M. Mattox regarding email request; telephone conference with G. Adkins regarding same and S.J. issues; email to Mattox and Adkins. | 0.60 | 275.00 | 165.00 |
| 05/17/18 | LAB | Page/line summary of the deposition of Keith Bland taken on 3/9/18. | 1.80 | 85.00 | 0.00 |
| 05/17/18 | DRM | Telephone conference with T. Smith regarding depositions of Board Members and S.J.; email to T. Smith with all depositions in the case that have been transcribed. | 0.80 | 275.00 | 220.00 |
| 05/18/18 | LAB | Page/line summary of the deposition of Debbie Funkhouser taken on 3/9/18. | 3.40 | 85.00 | 289.00 |
| 05/19/18 | DRM | Additional emails from Marie Mattox regarding depositions of Board members and other discovery issues; email to T. Smith with copies of same. | 0.40 | 275.00 | 0.00 |
| 05/19/18 | DRM | Emails to and from M. Mattox regarding emails, depositions, discovery, mediation, etc. | 0.80 | 275.00 | 220.00 |
| 05/21/18 | DRM | Emails to and from M. Mattox and G. Adkins regarding discovery and deposition issues; email to G. Adkins; emails to and telephone conference with F. Harrison regarding issues and authority of Board and B. Husfelt to make certain personnel decisions; email from M. Mattox with question regarding authority of Husfelt; email from G. Adkins with response; emails from F. Harrison and H. Hudson regarding authority of Board and Superintendent in hiring/firing situations. | 2.20 | 275.00 | 0.00 |
| 05/21/18 | HKH | Research and draft summary of statutes regarding separation of | 0.50 | 275.00 | 0.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 15 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | powers between School Board and Superintendent; conference with Ross McCloy related to same. | | | |
| 05/23/18 | DRM | Email from and telephone conference with T. Smith regarding approval of N. Taylor as history teacher. | 0.20 | 275.00 | 0.00 |
| 05/24/18 | LAB | Page/line summary of the deposition of Nathaniel Taylor taken on 3/9/18 | 0.90 | 85.00 | 0.00 |
| 05/25/18 | DRM | Email from R. Neves regarding possible deposition; email to R. Neves regarding same; email from T. Smith to Board members regarding depositions. | 0.30 | 275.00 | 0.00 |
| 05/25/18 | DRM | Telephone conference (x2) with G. Adkins; conference call with Adkins and Mattox regarding final discovery and mediation; email to F. Harrison and T. Smith and email from Smith in response. | 1.30 | 275.00 | 357.50 |
| 05/25/18 | DRM | Review of pleadings and attorney's conference report for issue identification; telephone conference with G. Adkins. | 0.80 | 275.00 | 220.00 |
| 05/28/18 | DRM | Work on S.J. motion - redraft and additional research for motion; emails to G. Adkins with revisions. | 2.60 | 275.00 | 715.00 |
| 05/29/18 | LAB | Telephone call from Gwen Adkins regarding missing exhibits and documents. | 0.20 | 85.00 | 17.00 |
| 05/29/18 | LAB | Review James and Julie Hale file for documents needed in relation to Jared Hale matter. | 0.30 | 85.00 | 25.50 |
| 05/29/18 | DRM | Additional emails from and to Adkins and Mattox regarding postponement of mediation. | 0.30 | 275.00 | 82.50 |
| 05/29/18 | DRM | Emails from and between M. Mattox and G. Adkins regarding mediation and motion to postpone same. | 0.30 | 275.00 | 82.50 |
| 05/29/18 | DRM | Email from G. Adkins regarding motion to forgo mediation; email to Adkins agreeing to the motion. | 0.20 | 275.00 | 55.00 |
| 05/29/18 | DRM | Motion for mediation postponement received. | 0.10 | 275.00 | 27.50 |
| 05/29/18 | DRM | Receipt and review of amended proposed S.J. motion from G. Adkins; telephone conference with G. Adkins regarding same. | 0.90 | 275.00 | 247.50 |
| 05/29/18 | DRM | Attempts made to reach affiants for S.J. purposes (Higgins, Meredith, Rossman, etc.); email to D. Adkins regarding affidavits for S.J. motion. | 0.50 | 275.00 | 137.50 |
| 05/30/18 | LAB | Page/line summary of the deposition of Jimmy Longerbeam taken on 5/11/18. | 3.40 | 85.00 | 0.00 |
| 05/31/18 | LAB | Complete page/line summary of the deposition of Jimmy Longerbeam taken on 5/11/18. | 0.80 | 85.00 | 0.00 |
| 06/01/18 | DRM | Receipt and review Hale's motion to compel discovery responses; email to G. Adkins regarding same. | 0.80 | 275.00 | 220.00 |
| 06/04/18 | LAB | Review Plaintiff's Motion to Compel with exhibits (21 exhibits). | 0.80 | 85.00 | 68.00 |
| 06/04/18 | LAB | Review Order Extending Mediation Deadline to 9/21/18. | 0.20 | 85.00 | 17.00 |
| 06/04/18 | LAB | Page/line summary of the deposition of Billy May taken on 3/9/18. | 3.20 | 85.00 | 0.00 |
| 06/05/18 | LAB | Page/line summary of the deposition of Brian Bullock taken on 3/9/18. | 1.80 | 85.00 | 0.00 |

### Hand Arendall Harrison Sale LLC

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 16 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/18 | LAB | Research social media for updates re: Jared Hale, James and Julie Hale and Jamie Hale. | 0.40 | 85.00 | 34.00 |
| 06/05/18 | LAB | Page/line summary of the deposition of Jason Kay taken on 3/9/18. | 2.30 | 85.00 | 0.00 |
| 06/05/18 | LAB | Research Westlaw peoplemap for contact information on Tim Kitts, Meredith Higgins and Caz Gant for Co-Defendant to contact for affidavits. | 0.50 | 85.00 | 42.50 |
| 06/06/18 | DRM | Emails to and from L. Benjamin regarding Longerbeam deposition (5-31-18). | 0.20 | 275.00 | 0.00 |
| 06/08/18 | DRM | Email from G. Adkins with proposed response to motion to compel and regarding summary judgment motion; email to Adkins in response. | 0.90 | 275.00 | 247.50 |
| 06/12/18 | DRM | Review of Plaintiff's motion to compel with exhibits; review of earlier emails regarding RFP issues; review of G. Adkins' proposed response to motion to compel; telephone conference with G. Adkins; emails from and to Adkins regarding response. | 3.50 | 275.00 | 962.50 |
| 06/13/18 | DRM | Redraft of response to motion to compel and email to G. Adkins regarding same; email from G. Adkins with S.J. motion and affidavits and review of same. | 6.30 | 275.00 | 1,732.50 |
| 06/14/18 | DRM | Emails to and from G. Adkins regarding response to motion to compel; telephone conference with G. Adkins regarding Husfelt and S.J. issues. | 0.30 | 275.00 | 82.50 |
| 06/14/18 | DRM | Filed response to motion to compel received and forwarded to T. Smith; emails from and to G. Adkins and T. Smith regarding additional witnesses. | 0.50 | 275.00 | 137.50 |
| 06/15/18 | DRM | Review of Longerbeam deposition for purpose of decision-maker testimony. | 0.70 | 275.00 | 0.00 |
| 06/15/18 | DRM | Emails form and to G. Adkins regarding interview committee issue. | 0.20 | 275.00 | 55.00 |
| 06/21/18 | DRM | Telephone conference with G. Adkins before and after the hearing; research on Rule 11 and PFS issues; email to and telephone conference with T. Smith regarding hearing and future action. | 1.20 | 275.00 | 330.00 |
| 06/21/18 | DRM | Review of Plaintiff's motion to compel, rules, file and discovery in preparation for hearing on motion to compel; attendance at telephone hearing on same with Judge Hinkle. | 4.80 | 275.00 | 1,320.00 |
| 06/21/18 | FRH | Attend telephone hearing. | 0.50 | 275.00 | 137.50 |
| 06/25/18 | DRM | Emails from and to G. Adkins regarding whether J. Hale had administrative appeal process available; email to and from H. Hudson regarding same. | 0.30 | 275.00 | 82.50 |
| 06/26/18 | LAB | Review Order Confirming the Parties' Agreement on the Basis for the Plaintiff's Failure-To-Hire Claim Against the School Board, Granting Leave to Depose Mr. Haley, and Otherwise Denying the Motion to Compel Discovery. | 0.20 | 85.00 | 0.00 |
| 06/26/18 | LAB | Review exhibits to Billy May, Bill Husfelt and Tim Kitts depositions received from Plaintiff. | 0.50 | 85.00 | 42.50 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 17 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/18 | LAB | Email opposing counsel for missing exhibit to Debbie Funkhouser deposition. | 0.20 | 85.00 | 17.00 |
| 06/26/18 | DRM | Review of caselaw cited by Judge Hinkle regarding "cats paw" theory of liability. | 0.60 | 275.00 | 0.00 |
| 06/26/18 | DRM | Research on Rule 11 and rule 68 issues. | 0.70 | 275.00 | 0.00 |
| 06/26/18 | DRM | Receipt and review order denying motion to compel depositions of board members and to produce emails; telephone conference with G. Adkins regarding same; email to G. Adkins with caselaw. | 1.30 | 275.00 | 357.50 |
| 06/27/18 | DRM | Email to G. Adkins regarding Husfelt S.J. and possible need for motion to clarify discovery order. | 0.50 | 275.00 | 137.50 |
| 06/27/18 | DRM | Email from G. Adkins with Husfelt's S.J. motion (rough draft); emails between counsel regarding deposition of John Haley. | 1.20 | 275.00 | 330.00 |
| 06/28/18 | DRM | Emails received regarding Haley's deposition; attempts to contact J. Haley regarding same; emails to counsel regarding same. | 0.40 | 275.00 | 110.00 |
| 06/28/18 | DRM | Telephone conference with T. Smith regarding Haley deposition; telephone conference with J. Haley regarding his deposition. | 0.60 | 275.00 | 165.00 |
| 06/29/18 | DRM | Receipt and review Defendant Husfelt's individual motion for summary judgment. | 0.60 | 275.00 | 165.00 |
| 07/02/18 | DRM | Emails from M. Mattox requesting extension to reply to S.J. motions; email from and to G. Adkins; email to Mattox agreeing to same. | 0.30 | 275.00 | 82.50 |
| 07/06/18 | DRM | Motion for extension of time to reply to summary judgment motion received. | 0.10 | 275.00 | 27.50 |
| 07/12/18 | DRM | Email from M. Mattox with additional emails Plaintiff claims were not produced earlier and research regarding same; emails to and from and conference with Les Hooe regarding this issue. | 2.50 | 275.00 | 687.50 |
| 07/13/18 | DRM | Letter to Mattox regarding alleged missing emails; email from Mattox in response. | 1.30 | 275.00 | 357.50 |
| 07/16/18 | DRM | Email from G. Adkins regarding Plaintiff's request for emails. | 0.10 | 275.00 | 27.50 |
| 07/16/18 | DRM | Telephone conference with T. Smith regarding J. Haley deposition; email from Smith regarding same. | 0.20 | 275.00 | 55.00 |
| 07/16/18 | DRM | Order extending time for reply received. | 0.10 | 275.00 | 27.50 |
| 07/17/18 | DRM | Telephone conference with Gwen Adkins regarding Haley deposition and other matters; research on Rule 11 and preparation of motion for sanctions (Rule 11 and section 1927). | 4.60 | 275.00 | 0.00 |
| 07/17/18 | DRM | Telephone conference with B. Husfelt regarding J. Haley deposition; email to Adkins and Smith regarding same. | 0.40 | 275.00 | 110.00 |
| 07/18/18 | LAB | Attend deposition of John Haley. | 1.00 | 85.00 | 0.00 |
| 07/18/18 | DRM | Continue work on Rule 11 motion for sanctions; telephone conference with G. Adkins regarding J. Haley deposition; preparation for and attendance at deposition of J. Haley; email to Adkins and Husfelt regarding deposition; telephone conference with G. Adkins post deposition.; email from Adkins regarding Rule 11 motion. | 3.00 | 275.00 | 825.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 18 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/19/18 | HKH | Caselaw research regarding Rule 11 sanctions and conference with Ross McCloy related to same. | 0.50 | 275.00 | 0.00 |
| 07/19/18 | DRM | Continue work and revision of motion for sanctions; letter to M. Mattox with service of motion; emails from and to G. Adkins regarding research. | 5.80 | 275.00 | 0.00 |
| 07/20/18 | DRM | Emails from and to M. Mattox regarding Rule 11 and response to S.J. motions; additional changes made to motion for sanctions and letter to M. Mattox; email from G. Adkins. | 1.30 | 275.00 | 0.00 |
| 07/23/18 | LAB | Review Plaintiff's Opposition to Motion for Summary Judgment with 67 exhibits. | 1.00 | 85.00 | 85.00 |
| 07/23/18 | DRM | Receipt and review plaintiff's response memo to both S.J. motions (with voluminous exhibits); email to G. Adkins; telephone conference with B. Husfelt regarding J. Haley's deposition, S.J. response and status of case. | 4.00 | 275.00 | 1,100.00 |
| 07/23/18 | DRM | Telephone conference with G. Adkins regarding how best to reply to Plaintiff's response to S.J. motions; email of response and J. Hale Affidavit to B. Husfelt and T. Smith. | 0.80 | 275.00 | 220.00 |
| 07/24/18 | DRM | Continue review of numerous exhibits attached to Plaintiff's response to S.J. motions; telephone conference with G. Adkins on strategy in any reply brief; email from T. Smith regarding need for status report. | 2.60 | 275.00 | 715.00 |
| 07/25/18 | DRM | Email from G. Adkins with proposed reply to S.J. response filed by M. Mattox; review of case law cited therein; email to G. Adkins regarding same; review of James and Julie Hale's depositions in Hale I case to determine if any additional pages were needed in reply. | 2.60 | 275.00 | 715.00 |
| 07/26/18 | LAB | Page/line summary of the deposition of Julie Hale taken on 5/11/18. | 4.40 | 85.00 | 374.00 |
| 07/26/18 | DRM | Additional research on issues surrounding reply to response to S.J. motions; telephone conference with Gwen Adkins regarding same. | 2.10 | 275.00 | 577.50 |
| 07/26/18 | DRM | Receipt and review final reply and motion to exclude S.J. submissions with regarding Plaintiff's response to S.J. motions. | 0.90 | 275.00 | 247.50 |
| 07/27/18 | LAB | Complete page/line summary of the deposition of Julie Hale taken on 5/11/18. | 1.40 | 85.00 | 119.00 |
| 07/27/18 | LAB | Page/line summary of the deposition of James Hale taken on 5/11/18. | 1.20 | 85.00 | 102.00 |
| 07/30/18 | LAB | Complete page/line summary of the deposition of James Hale taken on 5/11/18. | 0.80 | 85.00 | 68.00 |
| 07/30/18 | DRM | Receipt and review order denying motion to exclude evidence in S.J. proceeding; email from and to G. Adkins. | 0.30 | 275.00 | 82.50 |
| 07/31/18 | DRM | Telephone conference with G. Adkins in preparation for S.J. hearing; email from G. Adkins with list of documents filed but not cited; review of S.J. motions, response, reply and research in preparation for hearing. | 4.10 | 275.00 | 1,127.50 |
| 08/01/18 | HKH | Research and statutory review regarding authority of sponsor over charter schools; conferences with Ross McCloy related to same. | 0.60 | 275.00 | 165.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 19 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/18 | DRM | Continue preparation for summary judgment hearing (review of Plaintiff's cited caselaw, review of multitude of exhibits filed by Plaintiff in response, etc.); telephone conference with M. Mattox regarding First Amendment issues. | 3.40 | 275.00 | 935.00 |
| 08/02/18 | LAB | Attend telephone hearing on Defendants' Motion for Summary Judgment with Judge Hinkle (Part 1). | 1.10 | 85.00 | 0.00 |
| 08/02/18 | LAB | Attend telephone hearing for ruling on Defendants' Motion for Summary Judgment with Judge Hinkle (Part 2). | 0.90 | 85.00 | 0.00 |
| 08/02/18 | HKH | Research regarding Superintendent's status as constitutional officer; conference with Ross McCloy related to same. | 0.50 | 275.00 | 0.00 |
| 08/02/18 | DRM | Continue preparation for and attendance at telephonic M.S.J. hearing with Judge Hinkle, Gwen Adkins, Marie Mattox and Tracy Smith; telephone conferences with G. Adkins regarding issues during break in S.J. hearing; resumption of S.J. hearing by phone; telephone conference with B. Husfelt, B. Bullock, B. May, D. Funkhouser, K. Bland and G. Adkins post hearing; review of PFS to Plaintiff and review of caselaw regarding Rule 11 and 28 U.S.C section 1927 sanctions issues. | 8.70 | 275.00 | 2,392.50 |
| 08/03/18 | HKH | Research regarding potential motions for attorneys' fees; conference and emails with Ross McCloy related to same. | 0.80 | 275.00 | 0.00 |
| 08/03/18 | DRM | Email to C. King regarding Rule 11 / section 1927 fee issues; research on fees issues. | 2.20 | 275.00 | 0.00 |
| 08/03/18 | DRM | Continue research on section 1988 and section 1927 attorney's fee availability. | 2.60 | 275.00 | 0.00 |
| 08/03/18 | DRM | Research on available fees under section 1927, section 1988, Rule 11 and PFS; email to G. Adkins regarding same. | 3.00 | 275.00 | 0.00 |
| 08/06/18 | DRM | Office conference with G. Adkins regarding avenues to pursue attorney's fees; conference call with T. Smith regarding same; email from G. Adkins with additional research on potential sanctions. | 1.40 | 275.00 | 0.00 |
| 08/06/18 | DRM | Additional research on potential fees approaches (Rule 11, section 1927, section 1988, PFS, inherent power). | 0.90 | 275.00 | 0.00 |
| 08/07/18 | DRM | Email from and to G. Adkins regarding fee experts; email to S. Sanborn regarding same; rough draft of consolidated motion for fees, costs and sanctions dictated; additional research on issues involved. | 1.70 | 275.00 | 0.00 |
| 08/07/18 | CJK | Research re: sanctions under Rule 11 and 28 USC 1927; draft memorandum re: same. | 3.50 | 205.00 | 0.00 |
| 08/08/18 | DRM | Receipt and review memo from Casey King regarding Rule 11 and sections 1988 and 1927 and conference with her regarding same. Email with memo to Gwen Adkins. | 0.80 | 275.00 | 0.00 |
| 08/08/18 | CJK | Additional research re: waiver of safe harbor under Rule 11; draft/revise memo re: same. | 3.20 | 205.00 | 0.00 |
| 08/08/18 | CJK | Conference with R. McCloy re: research re: sanctions. | 0.20 | 205.00 | 0.00 |
| 08/09/18 | DRM | Preparation of motion for sanctions and attorney's fees; telephone | 3.50 | 275.00 | 0.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 20 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference with G. Adkins regarding Rule 11 issue; review of additional section 1927 case law. | | | |
| 08/09/18 | DRM | Email from and to M. Mattox regarding 7.1 conference as to fees and sanctions. | 0.10 | 275.00 | 27.50 |
| 08/10/18 | DRM | Continue work on motion for sanctions and fees; email to G. Adkins with same. | 4.40 | 275.00 | 0.00 |
| 08/13/18 | DRM | Continue work on motion for fees and sanctions; email to and from G. Adkins regarding same. | 0.90 | 275.00 | 0.00 |
| 08/13/18 | DRM | Additional revision to sanctions motion and email to G. Adkins with same; receipt and review G. Adkins' modifications to the motion and email to Adkins regarding the changes and decision to use hers as future model. | 1.80 | 275.00 | 0.00 |
| 08/14/18 | DRM | Rework of sanctions motion received from Adkins; telephone conference with Adkins regarding same and motion to tax costs; emails to and from Adkins' staff regarding costs; emails to and from T. Smith regarding costs. | 1.30 | 275.00 | 357.50 |
| 08/15/18 | DRM | Work on taxation of costs and affidavit for same. | 0.90 | 275.00 | 247.50 |
| 08/15/18 | WQP | Review/revise Defendants' consolidated motion for attorneys' fees and sanctions | 0.25 | 125.00 | 0.00 |
| 08/16/18 | DRM | Continue work and finalization of motion for fees and sanctions; telephone conference with G. Adkins regarding the motion; emails to and from G. Adkins regarding motion with exhibits and revisions; emails from and to G. Adkins regarding late additions (including earlier sanction by Judge Stafford). | 4.20 | 275.00 | 1,155.00 |
| 08/16/18 | WQP | Review Defendants' consolidated motion for attorneys' fees and sanctions for form; send same to RM for review | 3.50 | 125.00 | 0.00 |
| 08/17/18 | DRM | Review of filed motion for sanctions and email to G. Adkins regarding additions. | 0.80 | 275.00 | 0.00 |
| 08/29/18 | DRM | Telephone conference with G. Adkins regarding sanctions motion and review of same. | 0.30 | 275.00 | 0.00 |
| 08/30/18 | DRM | Emails from M. Mattox requesting extension of time for response to motion for sanctions; email to T. Smith regarding request; emails to and telephone conference x2 with G. Adkins regarding same; email from G. Adkins responding to Mattox's request. | 0.90 | 275.00 | 247.50 |
| 08/30/18 | DRM | Email from T. Smith and email from M. Mattox regarding extension. | 0.10 | 275.00 | 27.50 |
| 08/31/18 | DRM | Notice of appeal received; motion for extension of time to respond to sanctions motion received; emails to T. Smith and B. Husfelt regarding appeal; email to T. Smith regarding sanctions motion; email from and to B. Husfelt regarding appellate fees issue. | 0.70 | 275.00 | 0.00 |
| 09/01/18 | DRM | Research on PFS issue (filing of PFS) email to G. Adkins regarding same; preparation of notice of filing PFS for School Board. | 0.30 | 275.00 | 82.50 |
| 09/04/18 | DRM | Email from G. Adkins regarding PFS filing; appellate pleadings received. | 0.30 | 275.00 | 0.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 21 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/07/18 | DRM | Request for S.J. hearing transcript received. | 0.10 | 275.00 | 27.50 |
| 09/07/18 | DRM | Email to G. Adkins regarding appellate duties. | 0.10 | 275.00 | 0.00 |
| 09/09/18 | DRM | Email from and to M. Mattox regarding additional extension of time to respond to motion for sanctions and regarding motion to stay ruling on attorney's fees and sanctions issues; telephone conference with G. Adkins. | 0.80 | 275.00 | 0.00 |
| 09/10/18 | DRM | Motion to stay received; email from Adkins to Mattox. | 0.20 | 275.00 | 0.00 |
| 09/11/18 | DRM | Motion for extension of time received. | 0.10 | 275.00 | 27.50 |
| 09/11/18 | DRM | Motion to stay denied; email to G. Adkins and email to T. Smith. | 0.30 | 275.00 | 0.00 |
| 09/15/18 | DRM | Receipt and review Plaintiff's response to motion for sanctions and attorney's fees; email to G. Adkins regarding same. | 0.80 | 275.00 | 220.00 |
| 09/17/18 | DRM | Email from G. Adkins regarding response to motion for sanctions; email to G. Adkins regarding same; research on PFS issues and review of response in depth on this point; telephone conference with G. Adkins and memo to Adkins with same; email to T. Smith. | 4.00 | 275.00 | 1,100.00 |
| 09/19/18 | DRM | Email from G. Adkins with motion to allow reply and response to Adkins. | 0.30 | 275.00 | 82.50 |
| 09/20/18 | DRM | Email from and to court reporter regarding S.J. hearing transcript. | 0.10 | 275.00 | 27.50 |
| 09/21/18 | DRM | Receipt and review email from G. Adkins with proposed reply brief; email to G. Adkins with comments to reply brief. | 0.60 | 275.00 | 165.00 |
| 09/21/18 | DRM | Receipt and review order permitting reply brief. | 0.10 | 275.00 | 27.50 |
| 09/24/18 | DRM | Review of reply brief and emails between co-counsel and clients. | 1.00 | 275.00 | 275.00 |
| 10/18/18 | DRM | Receipt and review of clerk's award and taxation of costs in favor of Defendants; emails to and from Gwen Adkins re same; email from Adkins to Husfelt and Husfelt to Adkins re same. | 0.30 | 275.00 | 82.50 |
| 10/25/18 | DRM | Receipt and review of transcript of summary judgment hearing where Judge Hinkle delineates the basis of his rulings in favor of all Defendants. | 1.20 | 275.00 | 330.00 |
| 10/30/18 | DRM | Emails from and to Marie Mattox re extension of time to file initial brief; emails to and from Gwen Adkins re same; email to and from Adkins re absence of ruling on fees issues and telephone conference with Adkins re same. | 0.90 | 275.00 | 0.00 |
| 11/01/18 | DRM | Receipt and review clerk's order extending time to file initial brief by one week; email from G. Adkins to M. Mattox regarding same and mediation; email to G. Adkins regarding mediation. | 0.40 | 275.00 | 0.00 |
| 11/01/18 | DRM | Email to and from G. Adkins regarding mediation issues and summary; telephone conference with G. Adkins regarding mediation. | 0.40 | 275.00 | 0.00 |
| 11/02/18 | DRM | Email from G. Adkins with proposed letter to mediator; email to G. Adkins regarding same. | 0.60 | 275.00 | 0.00 |
| 11/03/18 | DRM | Email to and from B. Husfelt; review of pleadings and caselaw regarding motion for sanctions and appellate issues in preparation for mediation conference call with T. Smith and G. Adkins regarding preparation and strategy for mediation late this week; | 3.90 | 275.00 | 0.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 22 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | telephone conference with Tasha Fasce regarding mediation issues; email from and to B. Husfelt and G. Adkins regarding mediation. | | | |
| 11/03/18 | DRM | Additional research on inference issue and review of deposition testimony for answer brief; email to and from G. Adkins regarding additional issues. | 2.80 | 275.00 | 0.00 |
| 11/05/18 | DRM | Final draft of letter from G. Adkins to appellate mediator received; emails to and from T. Smith and G. Adkins regarding mediation issues. | 0.50 | 275.00 | 0.00 |
| 11/07/18 | LAB | Review Appellant's Initial Brief. | 0.70 | 85.00 | 0.00 |
| 11/07/18 | DRM | Emails from and to G. Adkins; receipt and review initial appellate brief from M. Mattox; email to T. Smith and T. Fasce with same. | 1.80 | 275.00 | 495.00 |
| 11/07/18 | DRM | Email from Adkins to Husfelt; review of pleadings and transcript of S.J. hearing; additional emails from and to G. Adkins regarding Mattox. | 1.60 | 275.00 | 0.00 |
| 11/08/18 | DRM | Review of S.J. ruling and points made by Judge Hinkle; attendance at telephone mediation with G. Adkins and M. Mattox; telephone conference with T. Smith regarding same; telephone conference with G. Adkins regarding appellate answer brief issues. | 1.70 | 275.00 | 0.00 |
| 11/14/18 | DRM | Email to T. Fasce regarding outstanding fees and costs. | 0.10 | 275.00 | 27.50 |
| 11/14/18 | DRM | Email from T. Fasce. | 0.20 | 275.00 | 55.00 |
| 11/15/18 | DRM | Additional emails to and from T. Fasce and G. Adkins regarding outstanding totals of fees and expenses; email to G. Adkins regarding answer brief. | 0.50 | 275.00 | 0.00 |
| 11/16/18 | DRM | Conference with G. Adkins regarding answer brief issues; review of Adkins' initial draft of answer brief; email from and to G. Adkins regarding same. | 1.30 | 275.00 | 0.00 |
| 11/19/18 | DRM | Receipt and review amended proposed answer brief from G. Adkins; comparison to initial appellant's brief; review of certain depositions for inconsistencies in Plaintiff's version of facts (Bullock, May, Longerbeam, etc.). | 6.80 | 275.00 | 0.00 |
| 11/26/18 | DRM | Emails from G. Adkins with revised answer brief and review of same; telephone conference with G. Adkins regarding answer brief issues; revisions and additional research conducted; email to G. Adkins with same. | 4.80 | 275.00 | 0.00 |
| 11/28/18 | DRM | Review of 4th redraft of answer brief and emails to and from G. Adkins with suggestions; additional research on use of inferences by Plaintiff to defeat summary judgment. | 2.60 | 275.00 | 0.00 |
| 11/29/18 | LAB | Review all depositions taken in this case for page/line of when deponent was asked if they had any evidence, other than hearsay, regarding the allegations in the complaint against Husfelt or the School Board. | 3.10 | 85.00 | 0.00 |
| 12/01/18 | DRM | Telephone conference with G. Adkins regarding answer brief; email with revised answer brief and review of same. | 1.40 | 275.00 | 0.00 |
| 12/04/18 | DRM | Continue work on answer brief and telephone conference with G. | 1.90 | 275.00 | 0.00 |

**Hand Arendall Harrison Sale LLC**

| | | | | | |
|---|---|---|---|---|---|
| Bay County School Board | | | | | July 3, 2019 |
| I.D. 34815 | | | | | Statement |
| Re: Jared Hale v. BCSB | | | | | Page 23 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Adkins regarding same; email from and to T. Smith regarding attorney's fee motion; receipt and review appendix prepared by G. Adkins. | | | |
| 12/05/18 | DRM | Email with G. Adkins' latest revision of answer brief and review of withdrawn portions; emails from and to her with further redactions; receipt and review appendix prepared by Adkins. | 1.40 | 275.00 | 0.00 |
| 12/06/18 | DRM | Email to G. Adkins regarding answer brief and appellate attorney's fees. | 0.20 | 275.00 | 0 .00 |
| 12/06/18 | DRM | Telephone conference with G. Adkins regarding extension of time to file brief and notice of same with 11th Circuit Court of Appeals. | 0.50 | 275.00 | 0.00 |
| 12/10/18 | DRM | Email from G. Adkins with appellate attorney's fee cases and review of same; emails to G. Adkins regarding same; telephone conference with T. Smith. | 1.80 | 275.00 | 0.00 |
| 12/12/18 | DRM | Telephone conference with G. Adkins regarding appellate attorney's fee issue and whether to file same. | 0.70 | 275.00 | 0.00 |
| 12/17/18 | DRM | Email from G. Adkins with motion for fees under FRAP 38 and revised answer brief and review of same; email to G. Adkins regarding both pleadings. | 1.20 | 275.00 | 0.00 |
| 12/20/18 | DRM | Emails from and to G. Adkins regarding answer brief and motion for sanctions. | 0.60 | 275.00 | 0.00 |
| 12/21/18 | DRM | Email from and to T. Fasce; review of filed versions of answer brief and motion for sanctions. | 1.00 | 275.00 | 0.00 |
| 01/04/19 | DRM | Receipt and review Plaintiff's Reply Brief in appeal of summary judgment; email from and to G. Adkins. | 0.80 | 275.00 | 0.00 |
| 01/08/19 | DRM | Receipt and review Plaintiff's reply brief to motion for appellate sanctions; email to G. Adkins; email to T. Smith, T. Fasce and B. Husfelt regarding same. | 1.10 | 275.00 | 0.00 |
| 03/25/19 | HKH | Received and reviewed attorney fee award order; conference with Ross McCloy and draft, edit, and revise email to School Board and others related to same. | 0.70 | 275.00 | 0.00 |
| 03/25/19 | DRM | Receipt and review order of entitlement to fees in part received and reviewed; review of earlier motion for comparison of claims that were and were not successful. | 1.60 | 275.00 | 440.00 |
| | | **Total Fees** | **425.25** | | **64,461.00** |

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 01/27/18 | Witness Expense; 1/3-Witness Fee for Steven Adams.; Harrison Sale McCloy | 40.00 |
| 01/27/18 | Witness Expense; 1/3-Witness Fee for Michelle Gainer.; Harrison Sale McCloy | 40.00 |
| 01/27/18 | Witness Expense; 1/3-Witness Fee for Jimmy Longerbeam. ; Harrison Sale McCloy | 62.68 |
| 01/27/18 | Subpoena Fees ; 1/8-Sharecare Medical Records - subpoena for medical records (Sharecare). ; Harrison Sale McCloy | 39.24 |

**Hand Arendall Harrison Sale LLC**

| Bay County School Board | July 3, 2019 |
| I.D. 34815 | Statement |
| Re: Jared Hale v. BCSB | Page 24 |

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/18 | Deposition Expense; 1/8-Deposition transcript to Coastal Reporting LLC. ; Harrison Sale McCloy | 513.00 |
| 01/27/18 | Witness Expense; 1/10-Carl Stockton witness fee. ; Harrison Sale McCloy | 40.00 |
| 01/27/18 | Deposition Expense ; 1/10-Deposition of Jimmy Longerbeam to Diversified Reporting Services. ; Harrison Sale McCloy | 200.00 |
| 01/27/18 | Subpoena Fees ; 1/10-Witness subpoenas to L. Lane & Associates. ; Harrison Sale McCloy | 200.00 |
| 02/06/18 | Deposition Expense; 2/5 Transcript copies and compressed copies of depositions of B. Normand, M. Cowart, J. Duchaerme and J. Burant.; Deborah J. Shoman LLC | 520.00 |
| 02/06/18 | Deposition Expense; 2/5 Depositions of M. Gainer, S. Adams, L. Rossman and C. Stockton.; Deborah J. Shoman LLC | 514.00 |
| 02/27/18 | Process Service Expense; 1/26 Process server fee.; L. Lance & Associates, LLC | 45.00 |
| 02/27/18 | Deposition Expense; 2/16 Deposition transcript of Bill Thomas.; Deborah J. Shoman LLC | 165.00 |
| 03/06/18 | Process Service Expense; 3/6 Process server.; Harrison Sale McCloy | 117.00 |
| 03/08/18 | Process Service Expense; 3/2 Subpoena process fee for Jimmy Longerbeam.; The Wesley Group, Inc. | 190.00 |
| 03/15/18 | Deposition Expense; 3/13 Deposition transcripts for Hale.; Coastal Reporting PC, Inc. | 332.75 |
| 03/23/18 | Online Research; 2/20 Advanced Person Search (Rollup) and Flat Rate Comprehensive Report.; LexisNexis Risk Data Management Inc. | 10.75 |
| 03/06/18 | Process Service Expense; 3/6 Process server.; Harrison Sale McCloy | -117.00 |
| 03/23/18 | Process Service Expense; 3/6 Payment for Process Server, Gopher LLC.; American Express | 117.00 |
| 04/10/18 | Court Reporter Costs; 2/16 Late cancellation fee of Jimmy Longerbeam on 2/2/18.; Diversified Reporting Services, Inc. | 175.00 |
| 04/17/18 | Court Reporter Costs; Deposition transcript of Meredith Higgins. ; Gaige & Feliccitti, LLC | 202.40 |
| 05/04/18 | Deposition Expense; 2/1-Deposition of Jared Hale. ; Deborah J. Shoman LLC | 873.50 |
| 05/04/18 | Process Service Expense; Process server - Jimmy Longerbeam. ; The Wesley Group, Inc. | 115.00 |
| 05/04/18 | Process Service Expense; Process server for Jason Shoot. ; Yakima Process Servers | 120.00 |
| 05/22/18 | Deposition Expense; 5/14 Depositions of James and Julie Hale.; Deborah J. Shoman LLC | 150.00 |
| 06/21/18 | Deposition Expense; 5/30 Deposition transcript from Diversified Reporting Services.; American Express | 128.00 |
| 07/18/18 | Court Reporter Costs; Deposition transcripts of James and Julie Hale taken 5/11/18.; Deborah J. Shoman LLC | 325.25 |
| 07/26/18 | Recording Fees ; Deposition transcript of John Haley; Deborah J. Shoman LLC | 137.75 |
| | **Total Disbursements** | **5,256.32** |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PANAMA CITY DIVISION

JARED HALE

     Plaintiff,

v.                    Case No.:   5:17-cv-265-RH-GRJ

SCHOOL BOARD OF BAY COUNTY,
FLORIDA and WILLIAM HUSFELT,
in his individual capacity

     Defendant.

_____/

## **AFFIDAVIT WITH RESPECT TO ATTORNEYS' FEES**

STATE OF FLORIDA
COUNTY OF BAY

     BEFORE ME, THE UNDERSIGNED AUTHORITY, personally appeared

Clifford W. Sanborn, who first being duly sworn, deposes and states as follows:

     1.    That I am over the age of eighteen (18) and competent to testify to the

facts and matters contained herein, all of which are within my personal knowledge.

     2.    That I am an attorney licensed to practice in the state of Florida since

1984. My educational background includes a B.S. in Marketing and the receipt of

my Juris Doctorate degree from Florida State University in 1984. The majority of

my practice has been centered upon civil trial law, with an emphasis on

construction, commercial, torts and employment litigation.



EXHIBIT

2

3.     That I was requested by Ross McCloy to review his file and his time records for purposes of submitting my opinion as to the reasonableness of the hours and the reasonableness of his hourly rate, as well as others within his firm, that they expended in the defense of an action brought by Jared Hale against The School Board of Bay County, Florida.

4.     That as part of my review I received from Ross McCloy all pleadings, and specifically reviewed the initial complaint, the answer and defenses, discovery requests and certain responses, motions for summary judgment and responses to same, the summary judgment transcript, the final summary judgment, the motion for sanctions with memoranda and response to same, and this Court's order of entitlement to attorneys' fees.  I also reviewed Ross McCloy's affidavit and his time records, and other documents related to the above-referenced cause of action prior to reaching my opinions noted below.  In addition, I met with Ross McCloy to discuss the issues and the parameters of the fee award which I understand to be restricted to time and effort spent on the state law claim of tortious interference.

5.     My opinion as to the amount of a reasonable attorney's fee is based upon my experience and training as a practicing attorney in Florida and my review of the case as set forth above.  I find that the number of hours expended by Hand Arendall Harrison Sale, as set forth in the Affidavit of Ross McCloy, in representing Defendant, the School Board of Bay County, Florida on the issues for

2

which this Court has ordered that fees are recoverable were reasonable, and that a reasonable hourly rate for Ross McCloy, Franklin Harrison and Heather Hudson is at least $275 per hour, if not more, and for Lori Benjamin is $85 per hour, if not more. In reaching my opinion, I have considered the following factors:

      a.     The time and labor required, the novelty and difficulty of the questions involved, and the skill requisite to perform the legal service properly;

      b.     The likelihood that the acceptance of the particular case will preclude employment of the Defense counsel by others or cause antagonism with other clients;

      c.     The fee customarily charged in the locality for similar legal services (which is generally more than the fees that were charged in this instance);

      d.     The amount involved in the controversy and the benefits resulting to the Defendant;

      e.     The time limitation imposed by the Defendant or the circumstances;

      f.     The nature and length of the professional relationship with the Defendant;

g.    The experience, reputation and ability of the lawyer performing the services; and

h.    The contingency or certainty of a fee;

i.    The fact that the efforts of defense counsel were ultimately successful.

I have applied these factors consistent with the decision in *Johnson v. Georgia Highway Express, Inc.*, 480 8 Fed. 2d 714 (5th Cir. 1974) as well as the factors set forth in Rule 4-1.5 of the Rules of Professional Conduct which regulate the Florida Bar.

6.    Pursuant to Northern District of Florida Local Rule 54.1(E)(3), I do hereby attest that the requested rates for hourly compensation are in line with or below the prevailing market rates for the work that has been performed in this matter.

7.    Hourly rates charged for government clients is routinely below hourly rates for other clients.  A standard hourly rate in this area for someone with Mr. McCloy's experience would be in the $300.00 -$350.00 per hour range.

4

FURTHER AFFIANT SAYETH NOT this 5th day of July , 2019.

_____
Clifford W. Sanborn


The foregoing instrument was acknowledged before me this 5th day of

July , 2019, by Clifford W. Sanborn,

(X)   who is personally known to me.

( )   who produced _____ as identification,


_____
Notary Public

WANDA COLLEEN HODGES
NOTARY PUBLIC-STATE OF FLORIDA
COMMISSION # FF 927808
MY COMMISSION EXPIRES OCTOBER 15, 2019

_____
My Commission Expires:


5